**In re: Texas Rangers Baseball Partners**
**Case Number: 10-43400 (DML)**

**BANKRUPTCY SCHEDULES AND SOFA: GENERAL NOTES SECTION**

**NOTES PERTAINING TO DEBTOR**

On May 24, 2010 (the "Commencement Date"), Texas Rangers Baseball Partners ("TRBP" or the "Debtor") filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Northern District of Texas (the "Bankruptcy Court"). The Debtor continues to operate its business and manage its properties as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On May 26, 2010, the Bankruptcy Court entered the Order Pursuant to Bankruptcy Rules 1007 and 2002(d) Extending the Time to File Schedule of Assets and Liabilities, Schedule of Executory Contracts and Unexpired Leases, List of Equity Security Holders, Schedule of Current Income and Expenditures and Statement of Financial Affairs [Docket No. 45] extending the time period to file the Schedules and SOFA (as defined below) to June 28, 2010.

The Debtor prepared the schedule of assets and liabilities and the schedule of executory contracts and unexpired leases (collectively, the "Schedules") and the statement of financial affairs (the "SOFA" and together with the Schedules, the "Schedules and SOFA") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Schedules and SOFA are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the Debtor's financial statements.

Although the Debtor's management has made every reasonable effort to ensure that the Schedules and SOFA are accurate and complete based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and SOFA, and inadvertent errors or omissions may have occurred. Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and SOFA. In addition, while the Debtor has generated financial data the Debtor believes to be reasonable, actual assets and liabilities may deviate from the Schedules and SOFA due to certain events that occur throughout the duration of this chapter 11 case. Accordingly, the Schedules and SOFA remain subject to further review and verification by the Debtor. These general notes regarding the Debtor's Schedules and SOFA (the "General Notes") are incorporated in, and comprise an integral part of, the Schedules and SOFA filed by the Debtor and should be referenced in connection with any review of the Schedules and SOFA. Nothing contained in the Schedules and SOFA shall constitute a waiver of any rights or claims of the Debtor against any third party with respect to any aspect of this chapter 11 case.

1.      **Amendments.**  The Debtor reserves the right to amend and/or supplement the Schedules and SOFA as necessary and/or appropriate.

2.      **"As of" Information Date.**  Unless otherwise stated, liability information is as of the Commencement Date.

3.      **Specific Notes.**  These General Notes are in addition to the specific notes set forth in the individual Schedules and SOFA.  Disclosure of information in one Schedule, SOFA, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or continuation sheet.

4.    **Totals.**  All totals that are included in the Schedules represent totals of the liquidated amounts for the individual schedule for which they are listed.

5.    **Asset Presentation.**  Each asset and certain liabilities of the Debtor is shown on the basis of the book value of the asset or liability in the Debtor's non-audited accounting books and records and not on the basis of current market values of such interest in property and/or liabilities.  Attempts to obtain current market valuations of all assets would be cost prohibitive, unduly burdensome, and an inefficient use of estate assets.  Accordingly, the Debtor has not attempted to do so in connection with the preparation of the Schedules and SOFA.  Amounts ultimately realized may vary from the book value (or whatever value was ascribed) and such variance may be material.

6.    **Liabilities.**  Pursuant to orders of the Bankruptcy Court, the Debtor has been granted authority to pay, in its own discretion, certain prepetition obligations to certain employees, taxing authorities, lienholders, priority claimants, vendors, and customers. Accordingly, to the extent that these liabilities have been satisfied or are expected to be satisfied prior to the effective date of a chapter 11 plan, such liabilities may not be listed in the Schedules and SOFA.  Further, in the instances where, postpetition, the Debtor has paid or is expecting to pay a prepetition liability in amounts that do not fully satisfy the prepetition liability, the indebtedness reflected in the Schedules constitutes the prepetition amount outstanding after any such postpetition payment.

In addition, as further discussed below, in the case of the claims of certain lienholders and certain taxing authorities, the Debtor's investigation regarding the validity of such claims is ongoing, and certain claims for which the Debtor may ultimately determine it has no liability have been scheduled as "contingent" claims.

7.      **Intercompany Transactions.**  In the ordinary course of business, certain transactions were recorded between the Debtor and affiliated business entities.  Although recorded as payables and receivables, these transactions are more akin to capital or equity infusions. These transactions were recorded in balancing accounts, which are routinely eliminated in preparation of consolidated financial statements, and were historically treated in such manner by TRBP and its affiliates in audited financial statements prepared prepetition. These transactions include allocations of overhead and similar expenses. These types of intercompany accounts do not represent actual assets or liabilities and are therefore excluded from the Schedules and SOFA.

8.      **Property and Equipment - Owned.**  Owned property and equipment are listed at net book value, including any depreciation (in accordance with GAAP) as recorded in the Debtor's books and records.  Nothing in the Schedules and SOFA (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is or shall be construed as an admission as to the determination of legal status of any lease (including whether any lease is a true lease or financing arrangement), and the Debtor reserves all of its rights with respect to such issues.

9.      **Property and Equipment – Leased.**  In the ordinary course of business, the Debtor leases equipment from certain third-party lessors for use in the daily operation of its business.  Any such leases are set forth in the Schedules and SOFA.  Nothing in the Schedules and SOFA is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect to any such issues.  The property subject to any such leases is not

reflected on Schedule B as either owned by or an asset of the Debtor. Such property is also not reflected in the SOFA as assets of third-parties within the control of the Debtor.

10. **Leases.** The Debtor has not included in the Schedules and SOFA the future obligations under any capital or operating leases.

11. **Interest in Subsidiaries and Affiliates.** TRBP directly owns 100% of Rangers Ballpark LLC, a Texas limited liability company ("Rangers Ballpark"). In addition, TRBP has interests in two Delaware statutory trusts, the Rangers Club Trust (directly) and Major League Baseball Trust (indirectly). TRBP's Schedule B.13 and B.14 contains an organizational chart and the percentage ownership of the subsidiaries and affiliates. While the Debtor believes certain entities, such as Rangers Ballpark, have minimal value, the precise value of interests in the Debtor's subsidiaries and affiliates is dependent upon numerous variables and factors. Given the complexity of these variables, the Debtor has not scheduled values for such interests.

12. **Excluded Assets and Liabilities.** The Debtor has excluded certain categories of assets and liabilities from the Schedules and SOFA, including the value of intercompany equity with respect to the Debtor's ownership interest in its direct and indirect subsidiaries, de minimis deposits, and certain accrued liabilities including, without limitation, accrued salaries, employee benefits and tax accruals. Additionally, certain deferred charges, accounts, or reserves recorded for GAAP reporting purposes only and assets with a net book value of zero are not included in the Debtor's Schedules.

13. **Estimates.** To close the books and records of the Debtor, the Debtor was required to make certain estimates and assumptions that affect the reported amounts of its assets, liabilities, revenue, and expenses. Accordingly, in some instances, as noted in the Schedules and

SOFA, the Debtor has used estimated amounts where actual data as of the Commencement Date was not available.

14.    **Currency.**    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

15.    **Insiders.**    The Debtor has attempted to include all payments made during the one-year period preceding the Commencement Date to any entity or individual deemed an "insider."  For this purpose, "insider" is defined as a general partner of the Debtor, an affiliate of the Debtor, an individual serving as an officer of the Debtor, or an affiliate thereof within the one-year period prior to the Commencement Date.  The listing of a party as an insider is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved.

16.    **Causes of Action.**    The Debtor, despite reasonable efforts, may not have identified and/or set forth all of its causes of action (filed or potential) against third parties as assets in its Schedules and SOFA. The Debtor reserves all of its rights with respect to any causes of action it may have, and neither these General Notes nor the Schedules and SOFA (or anything contained therein) shall be deemed a waiver of any such causes of action.

17.    **Schedule B.**    Personal property assets are listed at net book value, per the Debtor's books and records as of the Commencement Date.  However, these are subject to further review and reconciliation, including, but not limited to, certain bank account detail listed in Schedule B-2.

The Debtor owns the Texas Rangers franchise, a Major League Baseball club. Exclusion of the value of the franchise and related intellectual property, goodwill, and other general intangibles shall not be construed as an admission or determination that such franchise and other

intangible assets have no value. Rather, as such assets do not have a liquid, readily determined value independent of the Debtor's other assets, the Debtor has not sought to attribute a liquidated value to such assets in preparation of Schedule B.

Furthermore, exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtor reserves all of its rights with respect to the legal status of any and all such intellectual property rights.

The Debtor has not set forth executory contracts as assets on Schedule B. The Debtor's executory contracts are set forth in Schedule G.

18.     **Schedule D.**  Secured claim amounts have been listed on Schedule D without regard to the value of assets secured thereby. The descriptions provided in Schedule D are intended only to be a summary.

Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

Nothing in the General Notes or the Schedules and SOFA shall be deemed a modification or interpretation of the terms of such agreements.

The Debtor has received authority to pay certain valid lien claims. The Debtor's investigation into its various lien liabilities is ongoing, and certain claims for which the Debtor may ultimately determine they have no liability have been scheduled as "contingent" claims. The inclusion on Schedule D of creditors that have asserted liens is not intended to be an acknowledgement of the validity, extent, or priority of any such liens, and the Debtor reserves its right to challenge such liens and the underlying claims on any ground whatsoever.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D. The Debtor has not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtor, or inchoate statutory lien rights.

19. **Schedule E.** It should be noted that the Debtor has received authority to pay certain valid prepetition tax liabilities. The Debtor's investigation into its various tax liabilities is ongoing and, as a result, and certain claims for which the Debtor may ultimately determine it has no liability have been scheduled as "contingent" claims. The inclusion on Schedule E of such tax claims is not intended to be an acknowledgement of the validity, or priority of any such claim, and the Debtor reserves its right to challenge such claims on any ground whatsoever.

20. **Schedule F.** The liabilities identified in Schedule F are derived from the Debtor's books and records, which may or may not, in fact, be completely accurate, but they represent a reasonable attempt by the Debtor to set forth its unsecured obligations. Accordingly, the actual amount of claims against the Debtor may vary from the represented liabilities. Parties in interest should consult their own professionals and/or advisors with respect to pursuing a claim.

The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which each claim listed in Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtor has not listed a date for each claim listed on Schedule F. Further, any open accounts payable amounts listed in Schedule F relate only to approved invoices and do not take into account any accrued or uninvoiced liabilities.

21. **Schedule G**. While reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred. Listing a contract, agreement or lease on Schedule G does not constitute an admission that such contract, agreement or lease is an executory contract or unexpired lease or that such contract or agreement was in effect on the Commencement Date or is valid or enforceable. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary; including the right to assert contracts, agreements, or leases are not executory contracts under section 365 of the Bankruptcy Code. Further, any and all of the Debtor's rights, claims and causes of action with respect to the contracts, agreements and leases listed on Schedule G are hereby reserved and preserved.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, letters, and other documents, instruments, and agreements which may not be listed therein. Certain of the contracts, agreements, and leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, and

other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth in

Schedule G.  Additionally, the Debtor may have entered into various other types of agreements

in the ordinary course of its business, such as easements, rights of way, indemnity agreements,

supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such

documents might not be set forth in Schedule G.  Each entry in Schedule G represents a separate

executory contract or unexpired lease.  However, in some instances, the Debtor may have

entered into multiple related contracts with a counterparty, which results in multiple related

entries in a particular Schedule G.

In addition, a number of contracts listed in the Schedules and SOFA are umbrella or

master agreements that cover relationships with the Debtor and other non-Debtor entities.  Where

relevant, such agreements have been listed in the Schedules and SOFA.  There also may be

instances where the Debtor is not a party to the contract but has been the primary entity

conducting business in connection with these contracts.  Moreover, in some cases it may have

been impractical or impossible to determine if the Debtor assumed the obligations of a contract

entered into by a former legal entity or other non-Debtor entity.

Omission of a contract, agreement or lease from Schedule G does not constitute an

admission that such omitted contract or agreement is <u>not</u> an executory contract or unexpired

lease.  The Debtor's rights under the Bankruptcy Code with respect to any such contracts or

agreements are not impaired by the omission.

22.     **Schedule H.**  In the ordinary course of its business, the Debtor has guaranteed

certain obligations and liabilities, however, the transactions and guaranties are too voluminous to

list separately.  In some instances, the transactions and guaranties are reflected elsewhere in the

Schedules and Statements.  The Debtor may not have identified certain guaranties that are

embedded in the Debtor's executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Further, certain of the guaranties reflected on Schedule H may have expired or may no longer be enforceable.  The Debtor reserves its rights to amend Schedule H to the extent that additional guaranties are identified or such guaranties are discovered to have expired or become unenforceable.

The Debtor is involved in pending and/or threatened litigation and claims arising out of the conduct of its business as set forth on Schedule F-2. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because of the volume of such claims and because they are all contingent, unliquidated and disputed, they have not been set forth individually on Schedule H.

23.     **SOFAs 3b and 4b.**  In the ordinary course of business, the Debtor may be obligated to withhold amounts from the paychecks of various regular employees in connection with garnishment orders or other state law withholding orders.  The Debtor believes that these amounts do not constitute property of the estate and, accordingly, are not responsive to these questions. Moreover, out of concern for the confidentiality of the Debtor's employees, the Debtor has not listed any such garnishments in response to these questions.

24.     **SOFA 9.**  The Debtor has listed all payments made within one year preceding the Commencement Date to bankruptcy professionals and public relations advisors retained pursuant to orders entered (or expected to be entered) by the Bankruptcy Court in SOFA 9.  The Debtor has not verified that all such payments relate to debt consolidation, relief under the bankruptcy law, or preparation of a petition in bankruptcy.

25.     **Reservation of Rights and Exculpation.**  Nothing contained in the Schedules shall constitute a waiver of the Debtor's rights or an admission with respect to the chapter 11

case and, specifically, with respect to any issues involving equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.  The Debtor and its agents, attorneys, and advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While reasonable effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtor and its agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event shall the Debtor or its agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys, and advisors are advised of the possibility of such damages.

**In re: Texas Rangers Baseball Partners**                                    **Case Number:  10-43400**

## *SUBJECT TO GENERAL AND SPECIFIC NOTES TO THESE SCHEDULES*

### SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| | | | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| **NAME OF SCHEDULE** | **ATTACHED (YES/NO)** | **NO. OF SHEETS** | **ASSETS*** | **LIABILITIES *** | **OTHER** |
| A - Real Property | No | 0 | | | |
| B - Personal Property | Yes | 11 | $79,593,260 | | |
| C - Property Claimed as Exempt | No | 0 | | | N/A |
| D - Creditors Holding Secured Claims | Yes | 3 | | $93,483,355 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 1 | | Undetermined | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 8 | | $80,225,439 | |
| G - Executory Contracts and Unexpired Leases | Yes | 31 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of All Schedules | | 55 | | | |
| Total Assets > | | | **$79,593,260 | | |
| Total Liabilities > | | | | $173,708,794 | |

**SPECIFIC NOTE: DEBTOR OWNS THE TEXAS RANGERS FRANCHISE, A MAJOR LEAGUE BASEBALL CLUB. THE TOTAL ASSETS CALCULATION DOES NOT INCLUDE THE VALUE OF THE FRANCHISE, RELATED INTELLECTUAL PROPERTY, GOODWILL, AND OTHER GENERAL INTANGIBLES. THIS EXCLUSION SHALL NOT BE CONSTRUED AS AN ADMISSION OR DETERMINATION THAT SUCH FRANCHISE AND OTHER INTANGIBLE ASSETS HAVE NO VALUE.  RATHER, AS SUCH ASSETS DO NOT HAVE A LIQUID, READILY DETERMINED VALUE INDEPENDENT OF THE DEBTOR'S OTHER ASSETS, THE DEBTOR HAS NOT SOUGHT TO ATTRIBUTE A LIQUIDATED VALUE TO SUCH ASSETS IN PREPARATION OF THESE SCHEDULES.**

The asterisks (*) above indicate that the amounts scheduled for assets and/or liabilities on such Schedules contain some amounts that are either unliquidated or undetermined. Accordingly, where there is an asterisk next to an amount on the Summary of Schedules chart above, such amounts may be understated.  The asterisks above are hereby incorporated into the individual Schedules to which they apply and shall be deemed to apply thereto.

In re: Texas Rangers Baseball Partners                                  Case Number: 10-43400

---

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1. Cash on hand. | | See Exhibit B-1 immediately following Schedule B | $196,892 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Exhibit B-2 immediately following Exhibit B-1 | $2,844,610 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Exhibit B-3 immediately following Exhibit B-2 | $138,167 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies.  Name insurance company of policy and itemize surrender or refund value of each. | | See Exhibit B-9 immediately following Exhibit B-3 | $0 |
| 10. Annuities. Itemize and name each issuer. | X | | |

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | |
| 13. Stock and interests in incorporated and unincorporated business. Itemize. | | See Exhibit B-13 immediately following Exhibit B-9 | |
| 14. Interests in partnerships or joint ventures. Itemize. | | See Exhibit B-14 immediately following Exhibit B-9 | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | See Exhibit B-16 immediately following Exhibit B-14 | $40,584,378 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | |
| 20. Contingent and non contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 24. Customer Lists or other compilations of personal information | | Due to the confidential nature of TRBP's customer list, this Exhibit has been omitted. | Undetermined |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See Exhibit B-25 immediately following Exhibit B-23 | $60,319 |
| 26.  Boats, motors, and accessories. | X | | |
| 27.  Aircraft and accessories. | X | | |
| 28.  Office equipment, furnishings, and supplies. | | See Exhibit B-28 immediately following Exhibit B-25 | $2,200,012 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | See Exhibit B-29 immediately following Exhibit B-28 | $26,403,230 |
| 30.  Inventory. | | See Exhibit B-30 immediately following Exhibit B-29 | $1,589,317 |
| 31.  Animals. | X | | |
| 32.  Crops - growing or harvested.  Give particulars. | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed.  Itemize. | | See Exhibit B-35 immediately following Exhibit B-30 | $5,576,334 |
| | | **Total** | **$79,593,260** |

<u>    11    </u>    continuation sheets attached

**In re: Texas Rangers Baseball Partners**                          **Case Number:  10-43400**

**Exhibit B-1**
**Cash on hand - petty cash**

| Type and Location of cash | Net Book Value as of 5/31/10 |
|---|---|
| Petty cash - Arlington, TX | $1,078 |
| Petty cash - Arizona Training Facility | $1,000 |
| Change fund - Arlington, TX | $194,814 |
| **Total:** | **$196,892** |

**In re: Texas Rangers Baseball Partners**                                      Case Number:  10-43400

**Exhibit B-2**
**Checking, savings, or other financial accounts, CD's, etc.**

| Bank Name | Address | City, State, Zip | Bank Balance as of 5/24/2010 |
|---|---|---|---|
| Plains Capital Bank | P.O. Box 271 | Lubbock, Texas 79408-0271 | $2,622,132 |
| Plains Capital Bank | P.O. Box 271 | Lubbock, Texas 79408-0271 | $0 |
| Plains Capital Bank | P.O. Box 271 | Lubbock, Texas 79408-0271 | $0 |
| Plains Capital Bank | P.O. Box 271 | Lubbock, Texas 79408-0271 | $0 |
| Plains Capital Bank | P.O. Box 271 | Lubbock, Texas 79408-0271 | $0 |
| Plains Capital Bank | P.O. Box 271 | Lubbock, Texas 79408-0271 | $0 |
| Plains Capital Bank | P.O. Box 271 | Lubbock, Texas 79408-0271 | $0 |
| Plains Capital Bank | P.O. Box 271 | Lubbock, Texas 79408-0271 | $0 |
| Plains Capital Bank | P.O. Box 271 | Lubbock, Texas 79408-0271 | $0 |
| Plains Capital Bank | P.O. Box 271 | Lubbock, Texas 79408-0271 | $0 |
| Plains Capital Bank | P.O. Box 271 | Lubbock, Texas 79408-0271 | $0 |
| Bank of America | P.O. Box 25118 | Tampa, FL 33622-5118 | $39,553 |
| Plains Capital Bank | P.O. Box 271 | Lubbock, Texas 79408-0271 | $182,925 |
| Plains Capital Bank | P.O. Box 271 | Lubbock, Texas 79408-0271 | $0 |
| | | **Total:** | **$2,844,610** |

**In re: Texas Rangers Baseball Partners**                                          Case Number:  10-43400

**Exhibit B-3**
**Security deposits with public utilities, telephone companies, landlords, and others**

| Description | Net Book Value as of 5/24/10 |
|---|---|
| AmREIT Uptown | $24,901 |
| Dominican Academy | $21,000 |
| Dallas National Golf Membership | $87,500 |
| Proterra Property Security Storage Deposit | $1,766 |
| Misc Deposits | $3,000 |
| **Total** | **$138,167** |

In re: Texas Rangers Baseball Partners                                     Case Number:  10-43400

**Exhibit B-9**
**Interest in Insurance Policies**

| Insurance Carrier | Policy Description | Total Surrender Value |
|---|---|---|
| BWD Group LLC | Umbrella/Excess Liability | $0 |
| **General Liability** | | |
| American Specialty | Premium | $0 |
| MLB Burlington Assurance Exchange Society | Capitve Premium | $0 |
| Office of the Commissioner of Baseball | Expected Loss | $0 |
| American Specialty | Automobile Liability Premium | $0 |
| MLB Burlington Assurance Exchange Society | Automobile Liability Captive Premium | $0 |
| Office of the Commissioner of Baseball | Foreign Liability | $0 |
| BWD Group LLC | Employment Practices Liability | $0 |
| BWD Group LLC | Media Liability | $0 |
| **Workers Compensation** | | |
| Willis of Texas, Inc. | Premium | $0 |
| Willis of Texas, Inc. | ACE Claims Supervision Fee | $0 |
| MLB Burlington Assurance Exchange Society | Capitve Premium | $0 |
| Office of the Commissioner of Baseball | Expected Loss | $0 |
| Office of the Commissioner of Baseball | Crime | $0 |
| Office of the Commissioner of Baseball | Property | $0 |
| Office of the Commissioner of Baseball | Property Terriosim | $0 |
| MLB Burlington Assurance Exchange Society | TRIA Captive Premium - Terriosim | $0 |
| Office of the Commissioner of Baseball | General & Automobile Liability Claims Mgmt Fee | $0 |
| Office of the Commissioner of Baseball | WC Estimated Claims Management Cost | $0 |
| Office of the Commissioner of Baseball | Global Sports Services Claims Consulting Fee | $0 |
| MLB Burlington Assurance Exchange Society | Nuclear, Chem, Radio, Bio Captive Premium | $0 |
| Office of the Commissioner of Baseball | Umbrella Punitive Damages Wrap Premium | $0 |
| Office of the Commissioner of Baseball | Brokerage Fees | $0 |
| HCC Specialty Underwriters, Inc. | Disability Insurance Coverage | $0 |
| The Guardian Life Insurance Co | Life Insurance | $0 |
| AXA Equitable Life | Life Insurance | $0 |
| Prudential Life | Life Insurance | $0 |
| Nationwide Life | Life Insurance | $0 |
| Metropolitian Life | Life Insurance | $0 |
| John Hancock | Life Insurance | $0 |
| Principal Life | Life Insurance | $0 |
| Metropolitan Life | League Wide Life Insurance Program | $0 |
| HCC Specialty Underwriters, Inc. | Roster Life Program | $0 |
| Marsh USA Inc. | Fiduciary Liability Premium | $0 |
| | **Total** | **$0** |

**In re: Texas Rangers Baseball Partners**
**Case Number: 10-43400**
**Exhibit B13 and B14**



**In re: Texas Rangers Baseball Partners**                              Case Number:  10-43400

**Exhibit B-16**
**Accounts Receivable**

| Description | Net Book Value as of 5/31/10 |
|---|---|
| *Accounts Receivable | $40,584,378 |
| **Total:** | **$40,584,378** |

*__Specific Notes__: The majority of Accounts Receivable relates to unpaid TV and radio rights for the 2010 baseball season. In the normal course of business the Debtor is paid a set amount per game played by various media sources. After these amounts are paid, Accounts Receivable balances are eliminated.

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION**

**In re: Texas Rangers Baseball Partners**                    **Case Number:  10-43400**

**Exhibit B-25**
**Automobiles, trucks, trailers**

| Category | Location | Net Book Value as of 5/31/10 |
|---|---|---|
| Automobiles | Arlington, TX | $60,319 |
| | **Total:** | **$60,319** |

**In re: Texas Rangers Baseball Partners**                                      Case Number:  10-43400

**Exhibit B-28**
**Office equipment, furnishings, and supplies**

| Category | Location | Net Book Value as of 5/31/10 |
|---|---|---|
| Office furniture and fixtures | Arlington, TX | $1,163,804 |
| Computer equipment | Arlington, TX | $1,036,208 |
| **Total:** | | **$2,200,012** |

**In re: Texas Rangers Baseball Partners**                                    Case Number:  10-43400

**Exhibit B-29**
**Machinery, fixtures, equipment, and supplies used in business**

| Category | Location | Net Book Value as of 5/31/10 |
|----------|----------|------------------------------|
| Leasehold Improvements | Arlington, TX | $657,547 |
| Other equipment | Arlington, TX | $2,577,810 |
| Ballpark Improvements | Arlington, TX | $10,853,817 |
| Land Improvements | Arlington, TX | $12,047,451 |
| Arizona Spring Training Complex | Surprise, AZ | $155,756 |
| Dominican Republican Camp | Dominican Republic | $110,850 |
| | **Total** | **$26,403,230** |

**In re: Texas Rangers Baseball Partners**                    Case Number:  10-43400

**Exhibit B-30**
**Inventory**

| Account Name | Description | Net Book Value as of 5/31/10 |
|---|---|---|
| Merchandise | Apparel and gifts sold in team stores | $1,589,317 |
| | **Total:** | **$1,589,317** |

**In re: Texas Rangers Baseball Partners**                                    Case Number:  10-43400

**Exhibit B-35**
**Other personal property of any kind not already listed**

| **Description** | **Net Book Value as of 5/31/10** |
|---|---|
| Other Prepaids | $3,535,119 |
| Prepaid Insurance | $905,144 |
| *Deposit - Corporate Credit Card | $590,000 |
| Prepaid Newspaper Trade | $248,861 |
| Prepaid Electricity | $155,412 |
| Prepaid Ticket Trade | $94,139 |
| Prepaid Postage | $19,376 |
| Prepaid Stationary | $19,327 |
| Employee Food Coupons | $8,382 |
| Prepaid Travel Expenses | $574 |
| **Total:** | **$5,576,334** |

**\*Specific Note:** As of May 24, 2010 the Debtor used a corporate credit card issued by JP Morgan Chase Bank ("JP Morgan") maintained by HSG.  The majority of the credit card expenses related to travel and lodging expenses of TRBP employees, including the Texas Rangers ballplayers and coaching staff.  Prior to May 24, 2010 the Debtor placed a deposit of $590,000 into a restricted bank account controlled by JP Morgan. The account is held in the name of HSG.

In re: **Texas Rangers Baseball Partner**                                          Case Number:  **10-43400**

---

**SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS**

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgement liens, garnishments, statutory liens, mortgages, deeds of trust and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)  Report the total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|
| See Exhibit D-1 immediately following Schedule D | Secured Credit Facilities | X | | | $93,450,000 | |
| See Exhibit D-2 immediately following Exhibit D-1 | UCC Liens | X | X | | $33,355 | |

<u>3</u> continuation sheets attached         **Total**         | $93,483,355 |

**Specific Note: All amounts are listed in principal amounts only, unless otherwise indicated.**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

In re: Texas Rangers Baseball Partners

Case Number: 10-43400

**Exhibit D-1**
**Secured Credit Facilities**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|
| Baseball Finance, LLC<br>245 Park Avenue<br>New York, NY 10167 | November 25, 2009<br>Revolving Promissory Note | | | | $18,450,000 | |
| JP Morgan Chase Bank, N.A.<br>270 Park Avenue, 8th Floor<br>New York, NY 10172 | December 19, 2006<br>First Lien Credit Agreement | | | | $75,000,000 | |
| GSP Finance LLC<br>6 East 43rd St, 19th Floor<br>New York, NY 10017 | December 19, 2006<br>Second Lien Credit Agreement | X | | | (see specific note) | |
| Barclays Bank PLC<br>200 Park Avenue<br>New York, NY 10166 | September 15, 2006<br>Swap Claim | X | X | | (see specific note) | |
| Goldman Sachs Bank, USA<br>One New York Plaza<br>New York, NY 10004 | March 6, 2006<br>Swap Claim | X | X | | (see specific note) | |
| JP Morgan Chase Bank, N.A.<br>277 Park Avenue, 8th Floor<br>New York, NY 10172 | June 28, 2006<br>Swap Claim | X | X | | (see specific note) | |
| Sovereign Bank<br>1130 Berkshire Blvd<br>Reading, PA 19610-1242 | June 26, 2006<br>Swap Claim | X | X | | (see specific note) | |
| Wachovia Bank, National Association<br>301 South College Street<br>Charlotte, NC 28288 | February 9, 2006<br>Swap Claim | X | X | | (see specific note) | |
| | | | | Total | $93,450,000 | |

**Specific Note**: The obligations under the First Lien Credit Agreement and the Second Lien Credit Agreement are secured by a first lien and second lien, respectively, on substantially all of the assets of HSG Sports Group Holdings LLC ("HSGH"), Hicks Sports Group Holdings LLC ("HSG"), and HSG's subsidiaries, including a pledge of the equity interests those entities have in their subsidiaries, including TRBP. The hedging or swap agreements related to the First Lien Credit Agreement and the Second Lien Credit Agreement (the "Swap Agreements") are also secured by a first lien on substantially all of the assets of HSGH, HSG, and HSG's subsidiaries, including a pledge of the equity interests those entities have in their subsidiaries, including TRBP. Notwithstanding the foregoing, TRBP's guaranty of obligations under the First Lien Credit Agreement, the Second Lien Credit Agreement and the Swap Agreements is limited to a maximum total aggregate amount of $75 million. The holders of claims under the First Lien Credit Agreement, the Second Lien Credit Agreement and the Swap Agreements are entitled to one satisfaction in the amount of $75 million in the aggregate to be distributed in accordance with the First Lien Credit Agreement, the Second Lien Credit Agreement, the Swap Agreements, and the intercreditor agreement among the holders of the First Lien Holder Claims and the Second Lien Holder Claims.

**In re: Texas Rangers Baseball Partners**                                                                                                          **Case Number:  10-43400**

**Exhibit D-2**
**UCC Liens**

| Name | Address | City, State, Zip | Description | C | U | D | Claim Amount as of 5/24/10 |
|------|---------|------------------|-------------|---|---|---|----------------------------|
| General Electric Capital Corporation | 1961 Hirst Dr | Moberly, MO 65270 | UCC Lien | X | X | | Undetermined |
| First Bank & Trust | PO Box 5057 | Brookings, SD 57006 | UCC Lien | X | X | | Undetermined |
| TOH Investors, LP | 100 Crescent Court, Ste 1200 | Dallas, TX 75201 | UCC Lien | | | | $33,355.35 |
| *Wells Fargo Bank, National Association, as Collateral Agen | 6th & Marquette, MAC9311-161 | Minneapolis, MN 55479 | UCC Lien | X | X | | Undetermined |

**\*Specific Note**: Pursuant to the Fourth Amended and Restated Club Trust Credit Agreement, dated as of December 8, 2009, by and among Major League Baseball Trust, Bank of America, N.A. and the various Club Trusts from time to time party thereto (together with the promissory notes and other agreements related thereto, the "MLB League-Wide Facility"), Rangers Club Trust is obligated to Major League Baseball Trust for repayment of approximately $57.3 million in connection with funds advanced to Rangers Club Trust under the MLB League-Wide Facility.  Wells Fargo Bank, National Association is the collateral agent under the MLB League-Wide Facility. The Debtor is not a party to the MLB League-Wide Facility and does not have any liability with respect to the repayment of obligations due thereunder.

**Total**                                            **$33,355.35**

In re: Texas Rangers Baseball Partners                                    Case Number:  10-43400

---

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, or wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐      Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507(a)(2).

☐      Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,925* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(3).

☐      Contribution to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(4).

☐      Certain farmers and fisherman

Claims of certain farmers and fisherman, up to $4,950* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507(a)(5).

☐      Deposits by individuals

Claims of individuals up to $1,950* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. Section 507(a)(6).

☐      Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony,  maintenance, or support, to the extent provided in 11 U.S.C. Section 507(a)(7).

---

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☒  Taxes and Certain Other Debts Owed to Government Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507(a)(8).

☐      Commitments to Maintain the capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

The Debtor has filed first day motions with the United States Bankruptcy Court seeking authority to pay all prepetition employee obligations as well as sales/use and payroll tax obligations. Furthermore, based on varying periodic assessments and determinations of income and property taxes, the Debtor has listed the taxing authorities it has obligations to in its ordinary course of business at undetermined amounts.

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

**(continued)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Taxing Authorities | | See Exhibit E-1 immediately following Schedule E | X | X | | Undetermined | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

<u>1</u> continuation sheets attached

**Total** | | | | | | Undetermined |

**In re: Texas Rangers Baseball Partners**                                    **Case Number:  10-43400**

**Exhibit E-1**
**Taxes Payable**

| Taxing Authority | Attention | Address | City, State, Zip | C | U | D | Claim Amount |
|---|---|---|---|---|---|---|---|
| The Tax Assessor/Collector of Tarrant County | Betsy Price | 100 E. Weatherford Street | Ft. Worth, TX 76196 | X | X | | Undetermined |
| Maricopa County Treasurer | | PO Box 52133 | Phoenix, AZ 85072-2133 | X | X | | Undetermined |
| Dallas County Tax Office | John R Armes | PO Box 139066 | Dallas, TX 75313-9066 | X | X | | Undetermined |
| | | | | | | **Total** | **Undetermined** |

In re: Texas Rangers Baseball Partners

Case Number:  10-43400

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition.  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Unsecured Trade Payables | | See Exhibit F-1 immediately following Schedule F | X | | | $12,852,771 |
| Litigation | | See Exhibit F-2 immediately following Exhibit F-1 | X | X | X | $900,000 |
| Deferred Player Compensation | | See Exhibit F-3 immediately following Exhibit F-2 | | | | $45,795,087 |
| Other Liabilities | | See Exhibit F-4 immediately following Exhibit F-3 | | | | $20,677,581 |
| | | | | | | |
| | 8 continuation sheet attached | | | | Total | $80,225,439 |

In re: Texas Rangers Baseball Partners

Case Number: 10-43400

Exhibit F-1

Unsecured Trade Payables

| Name | Address | City/State/Zip | C | U | D | Claim Amount as of 5/24/10 |
|---|---|---|---|---|---|---|
| 24/7 BACKGROUND CHECK | 11520 N. CENTRAL EXPWY #230 | DALLAS, TX 75243 | | | | $937.45 |
| 4ORTE BAG COMPANY | 337A SOVEREIGN RD | LONDON, ON N6M1A6 | | | | $1,151.45 |
| 5TH & OCEAN CLOTHING | PO BOX 100895 | ATLANTA, GA 30384 | | | | $2,043.72 |
| A YANKEE LINE INC. | 370 WEST FIRST STREET | BOSTON, MA 02127 | | | | $4,657.00 |
| ABITIBI CONSOLIDATED | 3220 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | | | | $504.31 |
| ACUPITCH | PO BOX 239 | SIMI VALLEY, CA 93062 | | | | $1,131.00 |
| AGSOURCE LABORATORIES | PO BOX 23206 | LINCOLN, NE 68542 | | | | $137.05 |
| AIRGAS - SOUTHWEST | P.O. BOX 676031 | DALLAS, TX 75267 | | | | $55.75 |
| ALLMARK IMPRESSIONS, | 823 N. RIVERSIDE DRIVE, P.O. BOX 7575 | FORT WORTH, TX 76111-0575 | | | | $112.58 |
| ALPHAGRAPHICS #110 | 2540 E. PIONEER PARKWAY, STE 180 | ARLINGTON, TX 76010 | | | | $6,832.66 |
| AMERICAN MEDICAL | P O BOX 100693 | PASEDENA, CA 91189-0693 | | | | $18,848.00 |
| AMERICAN NEEDLE | 8156 SOLUTIONS CENTER | CHICAGO, IL 60677 | | | | $13,118.50 |
| AMERIGAS | PO BOX 371473 | PITTSBURGH, PA 15250 | | | | $402.70 |
| AMINCO INTERNATIONAL | 20571 CRESCENT BAY DRIVE | LAKE FOREST, CA 92630 | | | | $3,173.45 |
| AOL ADVERTISING INC | PO BOX 5696 | NEW YORK, NY 10087 | | | | $8,844.89 |
| APOTHECARY SHOP | 23620 N 20TH DRIVE #12 | PHOENIX, AZ 85085-0621 | | | | $350.25 |
| APOTHECARY SHOPS | 23620 N 20TH DRIVE #12 | PHOENIX, AZ 85085 | | | | $30.00 |
| APPLE OXYGEN SUPPLY | P O BOX 607 | FORT WORTH, TX 76101 | | | | $63.16 |
| APPLIED CONCEPTS, INC | 9700 US HWY 290 E | AUSTIN, TX 78724 | | | | $1,600.61 |
| ARBITRON INC. | PO BOX 3228 | CAROL STREAM, IL 60132-3228 | | | | $751.95 |
| ARLINGTON CONVENTION | 1200 BALLPARK WAY | ARLINGTON, TX 76011 | | | | $12,916.29 |
| ARRIVE ON TIME DELIVE | 12300 FORD RD  SUITE 240 | DALLAS, TX 75234 | | | | $573.20 |
| ARROWHEAD MOUNTAIN | PO BOX 856158 | LOUISVILLE, KY 40285 | | | | $3,797.86 |
| ART USA | 770 ROAD TO SIX FLAGS  #168 | ARLINGTON, TX 76011 | | | | $518.40 |
| AT&T | PO BOX 78114 | PHOENIX, AZ 85062 | | | | $1,323.70 |
| AT&T MOBILITY | P.O. BOX 6463 | CAROL STREAM, IL 60197 | | | | $42,412.90 |
| ATLAS ELEVATOR INSPECTOR | 2601 HAZELWOOD PLACE | GARLAND, TX 75044 | | | | $1,225.00 |
| ATMOS ENERGY | P O BOX 790311 | SAINT LOUIS, MO 63179-0311 | | | | $1,045.42 |
| AUSTIN TURF & TRACTOR | 809 STEVE HAWKINS PARKWAY | MARBLE FALLS, TX 78654 | | | | $20,296.88 |
| B45 INC. | 825 RUE RAOUL-JOBIN | QUEBEC, CANADA G1N1S6 | | | | $4,500.25 |
| BEARCOM | P O BOX 200600 | DALLAS, TX 75320 | | | | $546.48 |
| BEN E KEITH FOODS | P O BOX 901001, 7650 WILL ROGERS BLVD | FORT WORTH, TX 76101 | | | | $333.54 |
| BEN W. KEE | 1811 Lakeside Drive | ARLINGTON, TX 76013 | | | | $248.98 |
| BIMM RIDDER SPORTSWEAR | 817 2ND AVENUE SE | CEDAR RAPIDS, IA 52403 | | | | $17,916.15 |
| BLACKHAWK NETWORK, INC | P O BOX 932859 | ATLANTA, GA 31193 | | | | $204.48 |
| BOB LILLY PROF. PROMO | 12850 SPURLING RD. STE 100 | DALLAS, TX 75230 | | | | $16,567.61 |
| BRAD BARTON | | | | | | $1,500.00 |
| BRAD NEWTON | | | | | | $8,000.00 |
| BRASK ENTERPRISES, INC | PO BOX 55287 | Houston, TX 77255-5287 | | | | $405.00 |
| BRODY CHEMICAL | 6125 W DOUBLE EAGLE CIRCLE | Salt Lake City, UT 84118 | | | | $242.09 |
| BRYAN DOLGIN | 3227 MCKINNEY AVENUE 15M | Dallas, TX 75240 | | | | $750.00 |
| BULKMATIC | 5275 PAYSPHERE CIRCLE | Chicago, IL 60674 | | | | $800.00 |
| BUSES BY BILL, INC | 1336 CENTERVILLE RD | Dallas, TX 75218 | | | | $22,512.00 |
| CANFIN ENTERPRISES INC | PO BOX 3498 | Abilene, TX 79604 | | | | $100.00 |
| CB RICHARD ELLIS | 3030 LBJ FRWY #1000 | Dallas, TX 75234 | | | | $32,306.82 |
| CBS OUTDOOR | PO BOX 33074 | Newark, NJ 07188 | | | | $4,441.19 |
| CERIDIAN | P O BOX 10989 | Newark, NJ 07193 | | | | $2,274.21 |
| CITY OF ARLINGTON | CITY HALL, 101 WEST ABRAM | ARLINGTON, TX 76004 | | | | $33,424.35 |
| CITY OF ARLINGTON | CITY HALL, 101 WEST ABRAM | ARLINGTON, TX 76004 | X | | | $12,461.11 |
| CJ TAYLOR LTD | 2301 N COLLINS  #112 | Arlington, TX 76011 | | | | $33,166.49 |
| CLEAR CHANNEL BROADCAST | PO BOX 847319 | Dallas, TX 75284-7319 | | | | $9,543.75 |
| CLEAR CHANNEL OUTDOOR | PO BOX 847247 | Dallas, Tx 75284-7247 | | | | $38,500.00 |
| COLONIAL COUNTRY CLUB | 3735 COUNTRY CLUB CIRCLE | FORT WORTH, TX 76109 | | | | $347.22 |
| COMMUNITY COFFEE, LLC | PO BOX 60141 | New Orleans, LA 70160-041 | | | | $651.79 |
| COMPASS TRANSPORTATION | 54 TANFORAN AVE | SOUTH SAN FRANCISCO, CA 94080 | | | | $4,518.13 |
| CONTEXTWEB, INC | 22 CORTLAND STREET  9TH FLOOR | New York, NY 10007 | | | | $3,880.77 |
| COOPERSBURG ASSOCIATE | 120 EAST STATION AVENUE | COOPERSBURG, PA 18036 | | | | $1,393.50 |
| COUSINS PROPERTIES SERVICES LP | 5080 SPECTRUM DRIVE #124 WEST | Addison, TX 75001 | | | | $0.44 |
| COX COMMUNICATIONS | P O BOX 78071 | Phoenix, AZ 85062 | | | | $3,484.40 |
| CUMMINGS ELECTRICAL | 14900 GRAND RIVER ROAD | Fort Worth, TX 76115 | | | | $10,675.16 |
| CUTTER & BUCK | P O BOX 34855 | SEATTLE, WA 98124 | | | | $838.00 |
| DAKTRONICS, INC | PO BOX 86 | MINNEAPOLIS, MN 55486 | | | | $15,336.01 |

In re: Texas Rangers Baseball Partners

Case Number: 10-43400

**Exhibit F-1**
**Unsecured Trade Payables**

| Name | Address | City/State/Zip | C | U | D | Claim Amount as of 5/24/10 |
|------|---------|----------------|---|---|---|-----------------------------|
| DALLAS AUDIO POST | 1137 CONVEYOR LANE, Suite 102 | Dallas, TX 75247 | | | | $6,295.00 |
| DALLAS BUILDING MAINTENANCE | 2815 VALLEY VIEW LANE #109 | Dallas, TX 75234 | | | | $777.24 |
| DALLAS NATIONAL GOLF | 1515 KNOXVILLE ST | Dallas, TX 75211 | | | | $849.22 |
| DATABASE INTERNATIONAL | 50 CONGRESS STREET, Suite 630 | Boston, MA 02109 | | | | $2,576.40 |
| DAVID HUNTER, MD | | | | | | $4,166.68 |
| DAVID L. CURLISS | 2001 TWIN ELMS DRIVE | Arlington, TX 76012 | | | | $510.00 |
| DELL MARKETING L.P. | PO BOX 676021 | Dallas, TX 75267 | | | | $16,508.13 |
| DFBF, INC | 14010 SUMMIT  SUITE 5 | Plano, TX 75074 | | | | $2,327.38 |
| DIAMOND FITNESS/MEDICAL | PO BOX 26979 | Fort Worth, TX 76126 | | | | $844.35 |
| DILLON'S GRAND, LLC | 19900 N. REMINGTON DRIVE | SURPRISE, AZ 85374 | | | | $3,947.14 |
| DIPERT COACHES  INC. | 7301 W PIONEER PKWY | Arlington, TX 76013 | | | | $2,700.00 |
| DIRECTV | P.O. BOX 78626 | Phoenix, AZ 85062 | | | | $47.94 |
| DR PEPPER BOTTLING CO | P O BOX 910433 | Dallas, TX 75391 | | | | $131.30 |
| EAGLE AUDIO AND LIGHT | 2002 W. OSAGE RD | Duncan, OK 73533 | | | | $5,920.00 |
| ECOLAB PEST ELIMINATION | P.O. BOX 100512 | Pasadena, CA 91189 | | | | $224.00 |
| EDMAC, INC | 16 MUSTANG COURT | Forney, TX 75126 | | | | $230.68 |
| ENTERPRISE LEASING CO | 1111 W AIRPORT FRWY | Irving, TX 75062 | | | | $120,285.10 |
| F L. MOTHERAL CO | PO BOX 676649 | Dallas, TX 75267 | | | | $21,698.03 |
| F.W. SERVICES, INC. | PO BOX 684005 | Houston, TX 77268-4005 | | | | $46,481.40 |
| FABRI CLEAN SUPPLY | 8301 AMASSADOR ROW | Dallas, TX 75247 | | | | $1,312.97 |
| FACILITY SOLUTIONS | PO BOX 952143 | Dallas, TX 75395-2143 | | | | $650.86 |
| FASTSIGNS | 2301 N COLLINS  #112 | Arlington, TX 76011 | | | | $303.48 |
| FEDEX FREIGHT EAST | 4103 Collection Center Drive | Chicago, IL 60693 | | | | $765.15 |
| FEDEX KINKO'S | PO BOX 672085 | Dallas, TX 75267 | | | | $1,900.91 |
| FIESTA MAHAR MANUFACT | 2834 E 46TH ST | VERNON,  CA 90058 | | | | $5,560.25 |
| FIRETROL PROTECTION | 10320 MARKISON ROAD | Dallas, TX 75238 | | | | $7,664.50 |
| FOR BARE FEET, INC | PO BOX 159 | HELMSBURG, IN 47435 | | | | $342.00 |
| FPR HOLDINGS, LP | 8200 SPRINGWOOD DRIVE  STE 230 | Irving, TX 75063 | | | | $19,978.08 |
| FRANKLIN SPORTS  INC. | PO BOX  4808 | Boston, MA 02212-4808 | | | | $3,540.60 |
| FRANK'S SPORTS SHOP | 430 EAST TREMONT AVENUE | Bronx, NY 10457 | | | | $426.88 |
| GEAR FOR SPORTS, INC | 12193 COLLECTION CENTER DR | Chicago, IL 60693 | | | | $6,630.25 |
| GEORGE E. COOPER III | 8512 LYNBROOK DRIVE | Plano, TX 75075 | | | | $300.00 |
| GOOGLE, INC | PO BOX 39000 | San Francisco, CA 94139 | | | | $9,410.22 |
| GRAINGER | PO BOX 419267 | Kansas City, MO 64141-6267 | | | | $125.43 |
| GRAPEVINE GOLF CARS | 1380 WEST NORTHWEST HIGHWAY | Grapevine, TX 76051 | | | | $556.88 |
| GROUP ELITE SERVICES | P O BOX 313 | Lavon, TX 75166 | | | | $546.35 |
| HENRY GENZALE | P.O. BOX 4100 | SEATTLE, WA 98194 | | | | $687.78 |
| HENRY SCHEIN, INC | DEPT CH 10241 | Palatine, IL 60055 | | | | $499.49 |
| HERRICK, FEINSTEIN LLP | 2 PARK AVENUE | New York, NY 10016 | | | | $6,565.42 |
| HICKORY CRAWDADS | PO BOX 1268 | Hickory, NC 28603 | | | | $20,682.59 |
| HIGHWAY TECHNOLOGIES | 36353 TREASURY CENTER | Chicago, IL 60694 | | | | $4,794.89 |
| HILLERICH & BRADSBY | ATTN: ACCOUNTS RECEIVABLE DPT, PO BOX 676306 | Dallas, TX 75267-6306 | | | | $5,887.77 |
| INNOVATIVE SOLUTION | 14160 DALLAS PARKWAY  STE 120 | Dallas, TX 75254 | | | | $1,814.96 |
| INOVAR PACKAGING GROUP | 602 MAGIC MILE | Arlington, TX 76011 | | | | $491.40 |
| INTERCEPT INTERACTIVE | 270 MADISON AVE   19TH FLOOR | New York, NY 10016 | | | | $4,500.00 |
| IRON MOUNTAIN RECORDS | P.O. BOX 915004 | Dallas, TX 75391-5004 | | | | $615.02 |
| JAMISON NEWBERG | | | | | | $4,641.42 |
| JEFF RUSSELL | | | | | | $1,250.00 |
| JEFFREY ATTKISSON | | | | | | $160.00 |
| JET AIR VENEZUELA CORP | P O BOX 526748 | Miami, FL 33152 | | | | $990.00 |
| JOHN DANIELS | | | | | | $25,781.06 |
| JOHN P. KAITES | | | | | | $1,058.06 |
| JUAN MANUEL VALDEZ | 2909 COLE AVE. | Dallas, TX 75204 | | | | $1,157.00 |
| KANSAS CITY ROYALS | PO BOX 419969 | Kansas City, MO 64141 | | | | $771.63 |
| KDAF - TRIBUNE COMPANY | PO BOX 843987 | Dallas, TX 75284 | | | | $10,582.50 |
| KDFW FOX 5 | NW COMMUNICATIONS OF TEXAS,INC | Dallas, TX 75284 | | | | $11,305.00 |
| KDMX-FM | PO BOX 847572 | Dallas, TX 75284 | | | | $8,096.25 |
| KEITH MEISTER, MD PA | | | | | | $2,500.00 |
| KEKST AND COMPANY | 16655 COLLECTIONS CENTER DR | Chicago, IL 60693 | | | | $12,675.00 |
| KESN ASSETS, LLC | PO BOX 840290 | Dallas, TX 75284 | | | | $4,632.50 |
| KEYSTONE MANAGEMENT | 150 TIMBER CREEK #4 | Cordova, TN 38018 | | | | $113,817.71 |
| KIMBROUGH FIRE | PO BOX 13296 | Arlington, TX 76094 | | | | $14,673.43 |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

In re: Texas Rangers Baseball Partners

Case Number: 10-43400

**Exhibit F-1**

**Unsecured Trade Payables**

| Name | Address | City/State/Zip | C | U | D | Claim Amount as of 5/24/10 |
|---|---|---|---|---|---|---|
| KONE INC | PO BOX 429 | MOLINE, IL 61266-0429 | | | | $24,809.88 |
| KPLX -FM | PO BOX 643638, DALLAS MARKET/KPLX-FM | Cincinnati, OH 45264-3638 | | | | $5,567.50 |
| KUVN-TV-UNIVISION GROUP | PO BOX 460788 | Houston, TX 77056 | | | | $51,034.00 |
| KXAS - TV | P.O. BOX 841985 | Dallas, TX 75284 | | | | $16,447.50 |
| KYLE PICKENS | | | | | | $224.00 |
| LAUNDRY LOOPS INC. | P.O. BOX 5167 | BOZEMAN, MT 59717 | | | | $186.91 |
| LEE'S TAILOR COUTURE | 1828 E. ABRAM | Arlington, TX 76010 | | | | $48.60 |
| LEGAL NETWORK LTD | 600 NORTH PEARL STREET, Suite 2100 | Dallas, TX 75201 | | | | $2,456.84 |
| LEN FREJLICH | ONE BLUE JAYS WAY, SUITE 3200 | TORONTO, ON M5V 1J1 CANADA | | | | $750.00 |
| LIFT-AIDS, INC. | 1500 WESTPARK WAY | Euless, TX 76040 | | | | $251.00 |
| LITTLE EARTH PRODUCTION | 2231 FIFTH AVENUE | Pittsburgh, PA 15219 | | | | $168.00 |
| LOOMIS, FARGO & CO | P O BOX 120001 | Dallas, TX 75312-0757 | | | | $546.99 |
| MARK MCLEMORE | | | | | | $2,500.00 |
| MARUCCI BAT COMPANY | 5818 MCCANN DRIVE | Baton Rouge, LA 70809 | | | | $2,802.00 |
| MCARTHUR TOWEL | DEPARTMENT 4421 | Carol Stream, IL 60122 | | | | $144.63 |
| McGUIRE, CRADDOCK & STROTHER, PC | 2501 N HARWOOD, Suite 1800 | Dallas, TX 75201 | | | | $539.00 |
| MEDCO SUPPLY COMPANY | 21773 NETWORK PLACE | Chicago, IL 60673 | | | | $289.01 |
| MEDIA EYES LLC | PO BOX 602 | Colleyville, TX 76034 | | | | $2,662.59 |
| MELROSE PYROTECHNICS | P O BOX 302 | KINGSBURY, IN 46345 | | | | $20,000.00 |
| MERRILL COMMUNICATION | ONE MERRILL CIRCLE | St. Paul, MN 55108 | | | | $3,674.10 |
| MERRILL LYNCH, PIERCE, FENNER, & SMITH | ONE GALLERY TOWER, 7th FLOOR 13355 NOEL RD | DALLAS, TX 75240 | | | | $5,000,000.00 |
| METRO SIGN CENTER | 2500 E. RANDOL MILL ROAD #109 | Arlington, TX 76011 | | | | $6,451.92 |
| METROPLEX | 438 MAIN STREET | BUFFALO, NY 14202 | X | | | $3,200,000.00 |
| MILWAUKEE BREWERS BASEBALL | 350 PARK AVENUE | New York, NY 10022 | | | | $1,192.64 |
| MISSION PRODUCT HOLDINGS | 250 KENNEDY DRIVE, 2nd Floor | SayrEville, NJ 08872 | | | | $158.94 |
| MITCHELL MOVING | P O BOX 88728 TAKWILA STATION | Seattle, WA 98138 | | | | $1,100.00 |
| MLB ADVANCED MEDIA | 75 NINTH AVE 5TH FLR | New York, NY 10011 | | | | $20,500.00 |
| MOJO SPORTS, LLC | 6250 MONTEREY RD | Paso Robles, CA 93446 | | | | $2,131.00 |
| MORRISON SUPPLY COMPANY | PO BOX 70 | Fort Worth, TX 76104 | | | | $754.78 |
| NATIONAL DESIGN | PO BOX 51440 | Los Angeles, CA 90051-5740 | | | | $1,056.16 |
| NEW ERA CAP CO. INC | PO BOX 054 | Buffalo, NY 14240 | | | | $53,879.68 |
| NIKE USA, INC. | 7932 COLLECTION CENTER DRIVE | Chicago, IL 60693 | | | | $679.58 |
| NIKE TEAM SPORTS INC. | PO BOX 277482 | Atlanta, GA 30384-7482 | | | | $5,960.98 |
| NIKE USA, INC | 7932 COLLECTION CENTER DRIVE | Chicago, IL 60693 | | | | $51.24 |
| NOLAN RYAN | | | | | | $35,156.25 |
| NOVA HEALTH CARE, P.A | 110 CYPRESS STATION SUITE 280 | Houston, TX 77090 | | | | $345.00 |
| OAK CLIFF OFFICE PRODUCTS | 1876 LONESTAR DRIVE | Dallas, TX 75212 | | | | $245.74 |
| ODOR CONTROL ENT OF | PO BOX 890189 | Oklahoma City, OK 73189 | | | | $158.76 |
| OFFICE OF THE COMMISSONER | 245 PARK AVENUE | New York, NY 10016 | | | | $914.42 |
| OGLETREE, DEAKINS, NA | PO BOX 89 | Columbia, SC 29202 | | | | $3,303.08 |
| OLD HICKORY BAT COMPANY | PO BOX 588 | White House, TN 37188 | | | | $2,628.00 |
| OZARKA | P.O. BOX 856680 | Louisville, KY 40285 | | | | $125.24 |
| OZARKA SPRING WATER | P.O. BOX 856680 | Louisville, KY 40285 | | | | $1,525.92 |
| PACK N GO MOVING | 2200 CENTER RD. | Novato, CA 94947 | | | | $1,500.00 |
| PALADIN CONSULTING | PO BOX 2999 | Phoenix, AZ 85062 | | | | $7,700.00 |
| PARAMOUNT SERVICES | 4535 SUNBELT DRIVE | Addison, TX 75001 | | | | $47,631.41 |
| PAT DALEY & SON, INC. | P.O. BOX 3 | Pinehurst, MA 01866 | | | | $1,400.00 |
| PC CONNECTION | PO BOX 4520 | Woburn, MA 01888 | | | | $2,170.23 |
| PETE O'BRIEN | | | | | | $1,666.67 |
| PETERSON AND COLANTON | 555 CORPORATE DR  STE 205 | Ladera Ranch, CA 92694 | | | | $29.00 |
| PHOENIX BAT COMPANY | 7801 CORPORATE BLVD | Plain City, OH 43064 | | | | $117.00 |
| PHOTO FILE, INC. | 333 NORTH BEDFORD ROAD #130 | Mount Kisco, NY 10549 | | | | $1,044.75 |
| PONY XPRESS PRINTING, | 2485 MERRITT DRIVE | Garland, TX 75041 | | | | $515.91 |
| POPULOUS GROUP, LLC | 300 WYANDOTTE  SUITE 200 | Kansas City, MO 64105 | | | | $968.78 |
| PROFESSIONAL CLUBHOUSE | PO BOX 575 | Yonkers, NY 10710 | | | | $728.25 |
| PROFESSIONAL SPORTS | 605 EAST GRANT STREET | PHOENIX, AZ 85004 | | | | $2,100.00 |
| QTAGS, LLC | 7941 KATY FREEWAY  #528 | Houston, TX 77024 | | | | $6,495.00 |
| QUALITY SOUND & COMMUNICATION | P O BOX 303 | Arlington, TX 76004 | | | | $14,465.03 |

In re: Texas Rangers Baseball Partners

Case Number: 10-43400

**Exhibit F-1**

Unsecured Trade Payables

| Name | Address | City/State/Zip | C | U | D | Claim Amount as of 5/24/10 |
|---|---|---|---|---|---|---|
| R & K UNITED | 7150 JUSTINE DRIVE | MISSISSAUGA ON Canada | | | | $1,725.00 |
| RAINE ADVISORS, LLC | 1325 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | | | | $2,500,000.00 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $138.15 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $332.08 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $4,669.65 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $11,643.08 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $18,737.00 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $76.73 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $171.37 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $1,497.04 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $117.27 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $333.95 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $6.60 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $81.98 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $82.72 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $115.72 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $57.60 |
| RAWLINGS SPORTING | PO BOX 910212 | Dallas, TX 75391-0212 | | | | $21,453.29 |
| RDM LLC | 43 LESOIR AVENUE | Floral Park, NY 11001 | | | | $306.79 |
| RED ONE NETWORK SOLUTION | 9139 GRAPEVINE HWY #540-237 | North Richland Hills, TX 76180 | | | | $3,229.87 |
| REDAN BILINGUAL MEDIA | 1440 S. HWY. 121 STE 13 | Lewisville, TX 75067 | | | | $19,000.00 |
| REEDER DISTRIBUTORS | PO BOX 225264 | Dallas, TX 75222-5264 | | | | $7,696.44 |
| RENT A FROG VALET LLC | PO BOX 100384 | Fort Worth, TX 76185 | | | | $1,159.36 |
| REPUBLIC SERVICES | PO BOX 78829 | Phoenix, AZ 85062-8829 | | | | $20,468.77 |
| RESCUE ROOTER | 2411 MINNIS DR. | Haltom City, TX 76117 | | | | $2,469.45 |
| RICK SCHROEDER | 7557 ROSEDALE CT | Pleasonton, CA 94588 | | | | $125.11 |
| RICO INDUSTRIES INC | 8030 SOLUTIONS CENTER | CHICAGO, IL 60677-8000 | | | | $1,109.27 |
| RIDGWAYS | PO BOX 740170 | Houston, TX, 77274 | | | | $3,365.13 |
| RSF PHARMACEUTICALS | 1790 LA COSTA MEADOWS DR #103 | SAN MARCOS, CA 92078 | | | | $79.90 |
| RUSTY GREER | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | | | | $7,000.00 |
| RWL INC | PO BOX 60288 | LOS ANGELES, CA 90060-0288 | | | | $4,590.00 |
| SAM BAT | 54 BEECH STREET  SUITE #2 | Ottawa, ON  Canada K1S 3J6 | | | | $3,270.00 |
| SCARBOROUGH RESEARCH | PO BOX 88990 | CHICAGO, IL 60677-8000 | | | | $3,772.72 |
| SCHOOL HEALTH CORPORATION | 6764 EAGLE WAY | Chicago, IL 60678-1067 | | | | $143.80 |
| SENTINEL MAINTENANCE | 1833 WEST MAIN STREET, Suite 120 | Mesa, AZ 85201 | | | | $957.04 |
| SHANNON, GRACEY, RATL | 777 MAIN STREET SUITE 3800 | Fort Worth, TX 76102 | | | | $83.24 |
| SHARED TECHNOLOGIES | PO BOX 4869 | HOUSTON, TX 77210-4869 | | | | $5,243.85 |
| SIEMENS INDUSTRY, INC | 7850 COLLECTION CENTER DRIVE | Chicago, IL 60693 | | | | $33,847.20 |
| SIGNATURE FENCING | 50 EAST 42ND STREET, 14th floor | New York, NY 10017 | | | | $693.60 |
| SILVER CRYSTAL SPORTS | 1141 ROSELAWN AVE. | Toronto, ONTARIO, CA | | | | $2,513.50 |
| SOUTHERN ASSOCIATES | 275 W CAMPBELL RD #130 | Richardson, TX 75080 | | | | $746.95 |
| SPECIAL TS | 7530 WEST PEORIA | Peoria, AZ 85345 | | | | $1,811.00 |
| SPORTS ATTACK LTD. | PO BOX 1529, 2805 US 40 | Verdi, NV 89439-1529 | | | | $3,188.00 |
| SPORTS COVERAGE, INC | 5555 MILITARY PARKWAY | Dallas, TX 75227 | | | | $1,503.35 |
| SPORTS IMAGES, INC | ATTN: ELLEN SAMON, P.O. BOX 6883 | Freehold, NJ 07728 | | | | $7,263.33 |
| SPORTS LICENSED DIVISION | 21505 NETWORK PLACE | Chicago, IL 60673-1215 | | | | $1,516.64 |
| STAGE & EFFECTS | 608 GENERAL CHENNAULT ST  SE | Albuquerque, NM 87123 | | | | $10,750.00 |
| STATS, INC. | 2775 SHERMER ROAD | Northbrook, IL 60062 | | | | $39,000.00 |
| STEPHENS MEDIA GROUP | 2448 EAST 81ST STREET  #5500 | Tulsa, OK 74137 | | | | $9,000.00 |
| STEVE FIORINDO | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | | | | $500.00 |
| SUNDANCE SQUARE PARTNERS | 201 MAIN STREET  SUITE 700 | Fort Worth, TX 76102 | | | | $225.58 |
| T R SULLIVAN | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | | | | $850.00 |
| TEAM BEANS, L.L.C. | RARITAN CTR BUSINESS PARK, 115 FIELDCREST AVE. | Edison, NJ 08837 | | | | $2,272.00 |
| TECHNOLOGY PRINTING | 1262 VICEROY DRIVE | Dallas, TX 75247 | | | | $16,091.19 |
| TEL WEST NETWORK SERVICE | P O BOX 81553 | Austin, TX 78703 | | | | $4,641.00 |
| TELEMUNDO OF TEXAS | PO BOX 841985 | Dallas, TX 75284 | | | | $3,910.00 |
| TENNANT | P O BOX 71414 | Chicago, IL 60694 | | | | $203.04 |
| TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BLVD | NORTH VENICE, FL 34275 | | | | $192.00 |
| TEXAS CBS RADIO BROADCAST | PO BOX 730380 | Dallas, TX 75373-0380 | | | | $11,857.50 |
| TEXAS CBS RADIO | PO BOX 730380 | Dallas, TX 75373 | | | | $8,291.75 |
| TEXAS INFINITY BROADCAST | PO BOX 730224 | Dallas, TX 75373 | | | | $7,072.00 |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

In re: Texas Rangers Baseball Partners

Case Number: 10-43400

**Exhibit F-1**
**Unsecured Trade Payables**

| Name | Address | City/State/Zip | C | U | D | Claim Amount as of 5/24/10 |
|------|---------|----------------|---|---|---|---------------------------|
| TEXAS M & M ACQUISITION | 2525 W. MOCKINGBIRD | Dallas, TX 75235 | | | | $2,323.03 |
| TEXAS RANGERS WOMEN'S | PO BOX 201473 | Arlington, TX 76011 | | | | $1,975.00 |
| THE ANTIGUA GROUP, INC | 2903 PAYSPHERE CIRCLE | Chicago, IL 60674 | | | | $2,431.00 |
| THE ARIZONA REPUBLIC | PO BOX 2475 | Phoenix, AZ 85002 | | | | $67.68 |
| THE BIKE SHOP | 2111 E ARAPAHO ROAD | Richardson, TX 75082 | | | | $151.53 |
| THE LAMAR COMPANIES | PO BOX 96030 | Baton Rouge, LA 70896 | | | | $8,000.00 |
| THE NIELSEN COMPANY | PO BOX 532453 | CHARLOTTE, NC 28290-2453 | | | | $1,835.40 |
| THE TAPE COMPANY | PO BOX 95169 | Palatine, IL 60095 | | | | $831.38 |
| THUNDERBIRD PLUMBING | PO BOX 7940 | SURPRISE, AZ 85374-9998 | | | | $488.25 |
| TICKETS.COM (RANGERS) | PO BOX 809634 | Chicago, IL 60680-9364 | | | | $266,801.79 |
| TICKETS.COM, INC | PO BOX 809634 | Chicago, IL 60680-9364 | | | | $216.00 |
| TIME WARNER CABLE | PO BOX 650063 | DALLAS, TX 75265-0063 | | | | $9,056.93 |
| TM TELEVISION | 2307 SPRINGLAKE  SUITE 518 | DALLAS, TX 75234 | | | | $25,429.00 |
| TOOLSHED SPORTS | 1760 MONROVIA AVENUE | Costa Mesa, CA 92627 | | | | $935.00 |
| TRI-CITY RETAIL SYSTEM | 4600 WITMER IND | Niagra Falls, NY 14305 | | | | $1,998.00 |
| TWINS ENTERPRISE INC | 480 SPRAGUE STREET | Dedham, MA 02026 | | | | $5,340.00 |
| ULTIMATE SOFTWARE GROUP | 1485 NORTH PARK DRIVE | WESTON, FL 33326 | | | | $56,780.43 |
| UNISOURCE WORLDWIDE | P O BOX 849089 | Dallas, TX 75284-9089 | | | | $844.38 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | Carol Stream, IL 60132 | | | | $291.11 |
| UNIVISION RADIO BROADCAST | 7700 JOHN W CARPENTER FWY | Dallas, TX 75247 | | | | $600.00 |
| UPS EXPEDITED MAIL | PO BOX 730900 | Dallas, TX 75373 | | | | $1,448.15 |
| UPS FREIGHT | PO BOX 730900 | Dallas, TX 75373 | | | | $4,356.29 |
| UPS SUPPLY CHAIN SOLUTION | PO BOX 730900 | Dallas, TX 75373 | | | | $202.43 |
| USA TODAY | 305 SEABOARD LN  STE 301 | FRANKLIN, TN 37067-8288 | | | | $43.20 |
| VF IMAGEWEAR, INC | PO BOX 641993 | Pittsburgh, PA 15264-1993 | | | | $476.69 |
| VF IMAGEWEAR, INC. | PO BOX 641993 | Pittsburgh, PA 15264-1993 | | | | $11,894.25 |
| VINCENT LOPEZ SERAFIN | 1601 ELM STREET, Suite 4100 | Dallas, TX 75201 | | | | $475.00 |
| WBAP/KSCS RADIO OPERATION | PO BOX 841511 | Dallas, TX 75281 | | | | $7,667.00 |
| WEBER ORTHOPEDICS | PO BOX 832 | Santa Paula, CA 93061 | | | | $800.00 |
| WELDON, WILLIAMS, & LICK | P O BOX 168 | FORT SMITH, AR 72902-168 | | | | $25,223.42 |
| WFAA TELEVISION, INC. | 606 YOUNG STREET | Dallas, TX 75202 | | | | $23,927.50 |
| WFAA.COM | 606 YOUNG STREET | Dallas, TX 75202 | | | | $4,037.50 |
| WINCRAFT INC-ASCO | PO BOX 86 | MINNEAPOLIS, MN 55486-1806 | | | | $5,082.92 |
| WINNING STREAK SPORTS | 9825 WIDMER | Lenxa, KS 66215 | | | | $1,775.29 |
| WORKING PLANTS LLC | PO BOX 3766 | Dallas, TX 75208 | | | | $75.00 |
| WORKLIFE STRATEGIES | P O BOX 670444 | Dallas, TX 75367 | | | | $700.00 |
| XO INTERACTIVE | PO BOX 970205 | Dallas, TX 75397-0205 | | | | $12,594.33 |
| YAHOO! INC | PO BOX 3003 | Carol Stream, IL 60132 | | | | $4,500.00 |

Total $12,852,770.62

**In re: Texas Rangers Baseball Partners**                                                                                    Case Number:  10-43400

**Exhibit F-2**
**Litigation**

| Name | Address | City/State/Zip Code | C | U | D | Claim Amount as of 5/24/10 |
|------|---------|---------------------|---|---|---|----------------------------|
| Arlington Sports Facilities Development Authority, Inc. | City Hall, 101 West Abram | Arlington, TX 76004 | | | | $900,000 |
| Audie Hudson | | | X | X | X | $0 |
| Mark Gottschall | | | X | X | X | $0 |
| Chad Snider | | | X | X | X | $0 |
| Cole McDowell/Heatherwood, Inc. | | | X | X | X | $0 |
| Delma Rabbi | | | X | X | X | $0 |
| Highland Capital | | | X | X | X | $0 |
| John Holbrook | | | X | X | X | $0 |
| Manny Batista | | | X | X | X | $0 |
| Matthew Joyce | | | X | X | X | $0 |
| Roney Calderon | | | X | X | X | $0 |
| Roye Stephens | | | X | X | X | $0 |
| RTKL Associates, Inc/Vratsinas Construction Co. | | | X | X | X | $0 |
| Trina Nevels | | | X | X | X | $0 |
| Yvette Aguirre | | | X | X | X | $0 |
| Zach Minasian | | | X | X | X | $0 |

**Total**                                                                                                                                    **$900,000**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

**In re: Texas Rangers Baseball Partners**                                        **Case Number:** 10-43400

**Exhibit F-3**
**Deferred player compensation**

| Name | Address | City/State/Zip Code | C | U | D | Claim Amount as of 5/24/10 |
|------|---------|---------------------|---|---|---|---------------------------|
| Alex Rodriguez | | | | | | $24,892,007 |
| Kevin Millwood | | | | | | $12,941,419 |
| Mark McLemore | | | | | | $970,052 |
| Michael Young | | | | | | $3,878,859 |
| Mickey Tettleton | | | | | | $1,417,088 |
| Vincente Padilla | | | | | | $1,695,661 |
| | | | | | **Total** | **$45,795,087** |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

**In re: Texas Rangers Baseball Partners**                                      Case Number:  10-43400

**Exhibit F-4**
**Other Liabilities**

| Name | Address | City, State, Zip | C | U | D | Claim Amount as of 5/24/10 |
|------|---------|------------------|---|---|---|---------------------------|
| Emerald Diamond, LP | 1000 Ballpark Way, Suite 400 | Arlington, TX 76011 | | | | $15,055,081 |
| Thomas O. Hicks | 100 Crescent Court, Suite 120 | Dallas, TX 75201 | | | | $5,622,500 |
| | | | | | Total | $20,677,581 |

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

**In re: Texas Rangers Baseball Partners**                    **Case Number:  10-43400**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all parties to each lease or contract described.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Player Agreements | See Exhibit G-1 immediately following Schedule G |
| Employee Agreements | See Exhibit G-2 immediately following Exhibit G-1 |
| Marketing/Sponsorship Agreements | See Exhibit G-3 immediately following Exhibit G-2 |
| Vendor Agreements | See Exhibit G-4 immediately following Exhibit G-3 |
| Financial Agreements | See Exhibit G-5 immediately following Exhibit G-4 |
| Real Property Leases/Non-Residential | See Exhibit G-6 immediately following Exhibit G-5 |
| Suite License Agreements | See Exhibit G-7 immediately following Exhibit G-6 |
| Other Agreements | See Exhibit G-8 immediately following Exhibit G-7 |
| Settlement Agreements | See Exhibit G-9 immediately following Exhibit G-8 |
| IT/License Agreements | See Exhibit G-10 immediately following Exhibit G-9 |
| Equipment Leases | See Exhibit G-11 immediately following Exhibit G-10 |
| Event License/Lease | See Exhibit G-12 immediately following Exhibit G-11 |
| Parking Agreement | See Exhibit G-13 immediately following Exhibit G-12 |
| Company Formation Agreement | See Exhibit G-14 immediately following Exhibit G-13 |
| Insurance Agreements | See Exhibit G-15 immediately following Exhibit G-14 |

**In re: Texas Rangers Baseball Partners**

Case Number: 10-43400

**Exhibit G-1**
**Player Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| B1216 | Adalberto Flores | | |
| B1445 | Aja Barto | | |
| B1203 | Alberto Hanser | | |
| B1397 | Alberto Puello | | |
| B1370 | Alejandro Salem | | |
| B1360 | Alex Rodriguez | | |
| B1361 | Alex Rodriguez | | |
| B1362 | Alex Rodriguez | | |
| B1363 | Alex Rodriguez | | |
| B1406 | Alex Rodriguez | | |
| B1405 | Alex Rodriguez | | |
| A1041 | Alex Rodriguez | | |
| B1407 | Alexander E Rodriguez | | |
| B1387 | Alexander Gonzalez | | |
| B1560 | Alexi Ogando | | |
| C1397 | Alexi Ogando | | |
| B1484 | Alexi Ogando | | |
| B1389 | Andres James | | |
| C1337 | Andrew Doyle | | |
| C1045 | Andrew J Laughter | | |
| B1447 | Andrew Jenkins | | |
| C1030 | Andrew M Doyle | | |
| A1027 | Andrew M. Doyle | | |
| C1361 | Baltimore Orioles | | |
| C1044 | Beau M Jones | | |
| C1039 | Benjamin Henry | | |
| B1586 | Benjamin Snyder | | |
| B1468 | Benjamin Snyder | | |
| C1021 | Blake W Beavan | | |
| A1019 | Braden T. Tullis | | |
| C1374 | Braden T. Tullis | | |
| B1462 | Brandon K Boggs | | |
| B1553 | Brandon K Boggs | | |
| C1394 | Brandon K Boggs | | |
| B1431 | Brandon McCarthy | | |
| B1441 | Brandon McCarthy | | |
| B1571 | Brandon P McCarthy | | |
| C1384 | Brandon P McCarthy | | |
| B1450 | Brandon T Tullis | | |
| A1028 | Braxton Xavier Lane | | |
| C1348 | Braxton Xavier Lane | | |
| B1408 | Braxton Xavier Lane | | |
| C1033 | Breenon M Garr | | |
| B1640 | Carlos Eduardo Oropeza | | |
| B1392 | Carlos Melo | | |

In re: Texas Rangers Baseball Partners

Case Number:  10-43400

**Exhibit G-1**
**Player Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| B1395 | Carlos Pimentel | | |
| B1643 | Carlos Torres | | |
| B1402 | Chad S Tracy | | |
| B1567 | Chadwick Bell | | |
| C1320 | Chadwick Bell | | |
| A1029 | Chadwick Micah Bell | | |
| E1014 | Charles Hough | | |
| E1015 | Charles Hough | | |
| C1404 | Chris Davis | | |
| C1034 | Chris Gradoville | | |
| A1015 | Chris Matlock | | |
| C1353 | Chris Matlock | | |
| B1369 | Chris Matlock | | |
| D1000 | Christian Santana | | |
| B1738 | Christopher Davis | | |
| E1037 | Christopher Garia | | |
| C1395 | Christopher J Wilson | | |
| B1434 | Christopher J Wilson | | |
| B1482 | Christopher L Davis | | |
| B1333 | Christopher T Ray | | |
| C1364 | Christopher T. Ray | | |
| C1038 | Clayton D Hamilton | | |
| B1518 | Clayton Rapada | | |
| A1610 | Clinton M. Hurdle | | |
| B1365 | Cody Allen Eppley | | |
| B1367 | Cody Brian Podraza | | |
| B1463 | Colby P. Lewis | | |
| B1478 | Craig A Gentry | | |
| B1557 | Craig A Gentry | | |
| C1316 | Craig A Gentry | | |
| B1637 | Daniel Salvador Gutierrez | | |
| B1590 | Daniel Salvador Gutierrez | | |
| B1558 | Daniel Salvador Gutierrez | | |
| B1318 | Daniel Salvador Gutierrez | | |
| A1016 | Daniel W. Lima | | |
| C1048 | Daniel W. Lima | | |
| C1351 | Daniel W. Lima | | |
| C1058 | Danniel Rodriguez | | |
| B1751 | Dario Beltre | | |
| B1474 | Darren C Oliver | | |
| B1487 | Darren O'Day | | |
| C1398 | Darren O'Day | | |
| B1562 | David Jesus Paisano | | |
| B1465 | David M. Murphy | | |
| C1387 | David M. Murphy | | |

In re: Texas Rangers Baseball Partners

Case Number:  10-43400

Exhibit G-1
Player Agreements

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| C1031 | Denny Duron | | |
| B1570 | Derek L. Holland | | |
| B1499 | Derek L. Holland | | |
| C1349 | Derek L. Holland | | |
| B1750 | Douglas A Mathis | | |
| B1477 | Douglas A Mathis | | |
| B1356 | Douglas J Hogan | | |
| C1382 | Doyglas A. Mathis | | |
| B1452 | Dustin D Nippert | | |
| C1388 | Dustin D. Nippert | | |
| B1555 | Edwar E. Ramirez | | |
| B1633 | Edward Ceballo | | |
| B1357 | Edward Konecl | | |
| B1391 | Edward Martinez | | |
| B1384 | Edwin Garcia | | |
| B1381 | Edwin Jose Escobar | | |
| B1372 | Edwllrd Jose Alfollzo | | |
| B1426 | Elio David Sarmiento | | |
| B1348 | Elizardo Ramirez | | |
| B1404 | Elizardo Ramirez | | |
| B1461 | Elvis Augusto Andrus | | |
| C1315 | Elvis Augusto Andrus | | |
| B1355 | Emerson A Frostad | | |
| B1401 | Emmanuel Solis | | |
| B1510 | Endy Chavez | | |
| B1375 | Engel Manuel Beltre | | |
| B1423 | Eric D Fry | | |
| B1486 | Eric W Hurley | | |
| C1360 | Eric W. Hurley | | |
| C1052 | Erick D Morrison | | |
| B1656 | Esteban German | | |
| B1587 | Esteban German | | |
| C1317 | Esteban German | | |
| B1429 | Esteban German | | |
| B1569 | Evan Reed | | |
| B1398 | Ezequial Rijo | | |
| B1377 | Fabio Castillo | | |
| B1509 | Francis John Pirozzolo | | |
| C1333 | Frank Catalanotto | | |
| A1048 | Frank J. Catalanotto | | |
| B1469 | Franklin Francisco | | |
| C1409 | Franklin Francisco | | |
| B1337 | Geoffrey M. Geary | | |
| B1388 | Geuris Grullon | | |
| C1063 | Glenn R Swanson | | |

**In re: Texas Rangers Baseball Partners**

Case Number:  10-43400

**Exhibit G-1**
**Player Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| C1318 | Gregory Golson | | |
| C1386 | Guiellermo Moscoso | | |
| E1039 | Guilder Rodriguez | | |
| B1232 | Guilder Rodriguez | | |
| B1639 | Guillermo A Moscoso | | |
| B1657 | Guillermo A Moscoso | | |
| B1464 | Guillermo A Moscoso | | |
| B1396 | Guillermo Pimentel | | |
| B1347 | Guy Lachlan Edmonds | | |
| B1631 | Hajime Watabe | | |
| A1047 | Hank Blalock | | |
| B1409 | Hector D. Nelo | | |
| B1520 | Hernan A Iribarren | | |
| B1552 | Hernan A. Iribarren | | |
| A1050 | Ian M. Kinsler | | |
| B1424 | Jacob A. Kaase | | |
| C1025 | Jacob D Brigham | | |
| B1350 | Jae-kuk Ryu | | |
| B1338 | Jailen M. Pegnero | | |
| B1430 | James R. Hardin | | |
| E1044 | James Tomlin | | |
| C1042 | Jared Hyatt | | |
| C1023 | Jared Jamil Bolden | | |
| C1362 | Jared K. Prince | | |
| E1003 | Jared K. Prince | | |
| B1436 | Jared K. Prince | | |
| A1020 | Jared Schrom | | |
| C1368 | Jared Schrom | | |
| C1060 | Jared Schrom | | |
| B1681 | Jarrod S Saltalamacchia | | |
| B1485 | Jarrod S Saltalamacchia | | |
| C1392 | Jarrod S. Saltamacchia | | |
| C1056 | Jason A Ogata | | |
| C1399 | Jason M. Grilli | | |
| C1040 | Jerry Michael Hollander | | |
| B1336 | Jesus Diaz Campechano | | |
| A1040 | Joaquin A. Benoit | | |
| B1497 | Joaquin Arias | | |
| C1383 | Joaquin Arias | | |
| B1403 | Johan Yan | | |
| A1617 | John A. Narron | | |
| B1451 | John W Whittleman | | |
| C1036 | Johnny L Gunter | | |
| A1030 | Johnny L. Gunter | | |
| C1343 | Johnny L. Gunter | | |

**In re: Texas Rangers Baseball Partners**

**Exhibit G-1**
**Player Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| C1035 | Jonathan Green | | |
| B1399 | Jonathan Ricardo Rojas | | |
| B1213 | Jose Diaz | | |
| B1382 | Jose Heberto Felix | | |
| B1393 | Jose Monegro | | |
| C1024 | Joseph A Bonadonna | | |
| A1031 | Joseph A. Bonadonna | | |
| C1323 | Joseph A. Bonadonna | | |
| C1027 | Joseph Frank Butler | | |
| B1394 | Joseph Ortiz | | |
| B1319 | Joseph S Inglett | | |
| C1067 | Joseph Wieland | | |
| C1327 | Josh Hamilton | | |
| C1049 | Joshua William Lueke | | |
| B1636 | Juan Grullan | | |
| A1054 | Julio Alberto Borbon | | |
| C1325 | Julio Alberto Borbon | | |
| E1038 | Jurickson Profar | | |
| C1043 | Justin A Jamison | | |
| C1345 | Justin A. Jameson | | |
| A1032 | Justin A. Jamison | | |
| B1652 | Justin K. Smoak | | |
| C1051 | Justin R Miller | | |
| B1410 | Justin T. Gutsie | | |
| B1435 | Kasey W Kiker | | |
| A1049 | Kazuo Fukumori | | |
| C1342 | Kazuo Fukumori | | |
| C1028 | Keith A Campbell | | |
| C1329 | Keith A, Campbell | | |
| A1033 | Keith A. Campbell | | |
| B1374 | Kelvin Arendell | | |
| B1386 | Kennil Gomez | | |
| A1051 | Kevin A. Millwood | | |
| A1034 | Kevin Castner | | |
| C1331 | Kevin Castner | | |
| B1354 | Kevin Castner | | |
| B1591 | Kevin G. Richardson | | |
| C1391 | Kevin G. Richardson | | |
| B1359 | Kevin G. Richardson | | |
| B1231 | Kevin G. Richardson | | |
| B1000 | Kevin Millwood | | |
| B1506 | Kevin O. Torres | | |
| C1365 | Kyle Rhoad | | |
| B1368 | Kyle Rhoad | | |
| E1004 | Kyle Rhoad | | |

**In re: Texas Rangers Baseball Partners**

Case Number: 10-43400

**Exhibit G-1**
**Player Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| B1443 | Kyle Ryan Ocampo | | |
| E1042 | Leance Soto | | |
| B1351 | Leance Willhelmy Soto | | |
| B1379 | Leonel De Los Santos | | |
| B1635 | Leonel Gil | | |
| B1385 | Leury Garcia | | |
| B1472 | Luis A Mendoza | | |
| B1206 | Luis Baez | | |
| B1632 | Luis Cabrera | | |
| B1644 | Luis Jose Villegas | | |
| C1385 | Luis Mendoza | | |
| E1040 | Luis Sardinas | | |
| C1047 | Marcus Devon Lemon | | |
| C1037 | Mark John Hamburger | | |
| A1043 | Mark Tremmell McLemore | | |
| B1563 | Martin Perez | | |
| C1338 | Matt Harrison | | |
| E1045 | Matt Treanor | | |
| B1593 | Matthew A. Treanor | | |
| B1335 | Matthew B. Brown | | |
| B1498 | Matthew R Harrison | | |
| C1066 | Matthew Robert O'Neil West | | |
| C1046 | Matthew Ryan Lawson | | |
| B1654 | Maximiliano R Ramirez | | |
| B1588 | Maximiliano R Ramirez | | |
| B1500 | Maximiliano R Ramirez | | |
| B1512 | Maximiliano R Ramirez | | |
| C1390 | Maximiliano R Ramirez | | |
| C1050 | Michael A Main | | |
| A1044 | Michael A. Henneman | | |
| A1053 | Michael B. Young | | |
| B1422 | Michael Elliott Bianucci | | |
| C1061 | Michael H Schlaet | | |
| B1471 | Michael S Kirkman | | |
| B1554 | Michael S Kirkman | | |
| B1425 | Michael Segundo Ortiz | | |
| A1045 | Mickey Lee Tettleton | | |
| E1018 | Mickey Lee Tettleton | | |
| E1019 | Mickey Lee Tettleton | | |
| B1519 | Miguel A Velazquez | | |
| B1449 | Mitchell A Moreland | | |
| B1559 | Mitchell M Hilligoss | | |
| C1408 | Neftali Feliz | | |
| B1483 | Neftali Feliz | | |
| B1565 | Neil Andrew Ramirez | | |

In re: Texas Rangers Baseball Partners

Case Number:  10-43400

**Exhibit G-1**
**Player Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| B1505 | Nelson R. Cruz | | |
| C1401 | Nelson R. Cruz | | |
| C1074 | Nelson R. Cruz | | |
| E1005 | New York Yankees | | |
| A1017 | Nicholas L. McBride | | |
| C1355 | Nicholas L. McBride | | |
| B1568 | Odubel Herrera | | |
| B1481 | Omar Beltre | | |
| B1556 | Omar Beltre | | |
| C1400 | Omar Beltre | | |
| C1389 | Omar Poveda | | |
| B1460 | Omar Poveda | | |
| B1679 | Oswaldo Pirela | | |
| B1380 | Ovispo De Los Santos | | |
| E1043 | Paul Strong | | |
| A1021 | Paul T. Strong | | |
| C1373 | Paul T. Strong | | |
| C1393 | Pedro Stop | | |
| B1566 | Pedro Strop | | |
| B1501 | Pedro Strop | | |
| B1642 | Pedro Tirado | | |
| B1516 | Rainer G. Olmedo | | |
| C1062 | Ralph Davis Stoneburner | | |
| B1641 | Ramon Taveras | | |
| C1396 | Ravmond Thomas Hunter | | |
| B1737 | Raymond Thomas Hunter | | |
| B1470 | Raymond Thomas Hunter | | |
| B1561 | Renny D Osuna | | |
| B1373 | Richard Alvarez | | |
| C1022 | Richard S Bleir | | |
| C1334 | Riley Cooper | | |
| A1035 | Riley T. Cooper | | |
| B1204 | Robert Alcombrack | | |
| C1068 | Robert Allen Wilkins | | |
| C1059 | Robert C. Ross | | |
| B1349 | Robert C. Ross | | |
| B1366 | Robert J Erlin | | |
| A1036 | Robert J. Erlin | | |
| C1340 | Robert J. Erlin | | |
| B1638 | Robert Morillo | | |
| A1022 | Ruben A. Sierra | | |
| B1592 | Ruben A. Sierra | | |
| C1370 | Ruben A. Sierra | | |
| B1749 | Ryan Garko | | |
| C1064 | Ryan P Tatusko | | |

In re: Texas Rangers Baseball Partners

Case Number:  10-43400

Exhibit G-1
Player Agreements

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| C1032 | Ryan T Falcon | | |
| A1037 | Samuel Tyler Brown | | |
| C1026 | Samuel Tyler Brown | | |
| C1326 | Samuel Tyler Brown | | |
| B1378 | Santo De Jesus | | |
| B1585 | Scott Feldman | | |
| C1406 | Scott Feldman | | |
| B1428 | Scott Feldman | | |
| A1023 | Shane David Zagarac | | |
| C1379 | Shane David Zagarac | | |
| C1070 | Shane David Zagarac | | |
| E1036 | Shawn Blackwell | | |
| A1038 | Shawn Robert Blackwell | | |
| C1321 | Shawn Robert Blackwell | | |
| C1019 | Tae Kyung Ahn | | |
| C1057 | Tanner B RoarK | | |
| A1024 | Tanner R. Scheppers | | |
| C1367 | Tanner R. Scheppers | | |
| B1235 | Tanner R. Scheppers | | |
| E1041 | Tanner Scheppers | | |
| B1480 | Tayler H Teagarden | | |
| A1025 | Taylor Chase Vail | | |
| C1376 | Taylor Chase Vail | | |
| B1427 | Taylor Chase Vail | | |
| B1739 | Taylor H Teagarden | | |
| A1625 | Taylor H. Teagarden | | |
| A1026 | Timothy George Steggall | | |
| B1237 | Timothy George Steggall | | |
| B1358 | Timothy M Rodriguez | | |
| C1053 | Timothy P Murphy | | |
| B1504 | Toby J. Hall | | |
| B1511 | Toby J. Hall | | |
| A1018 | Tom Mendonca | | |
| C1357 | Tom Mendonca | | |
| B1448 | Tom Mendonca | | |
| B1371 | Tomas Telis | | |
| B1346 | Travis Richard Adair | | |
| C1041 | Trevor C Hurley | | |
| C1065 | Tyler Tufts | | |
| B1589 | Vicente Alberto Cafaro | | |
| A1052 | Vicente D. Padilla | | |
| B1432 | Victor Payano | | |
| C1029 | Vincent F DiFazio | | |
| A1039 | Vincent F. DiFazio | | |
| C1335 | Vincent F. DiFazio | | |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

**In re: Texas Rangers Baseball Partners**

**Case Number:  10-43400**

**Exhibit G-1**
**Player Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
| --- | --- | --- | --- |
| B1517 | Vladimir Guerrero | | |
| B1479 | Warner A. Madrigal | | |
| C1371 | Warner A. Madrigal | | |
| C1381 | Warner A. Madrigal | | |
| B1376 | Wilfredo Boscan | | |
| B1503 | William M Thompson | | |
| B1634 | William M. Eyre | | |
| B1655 | William M. Eyre | | |
| C1405 | William M. Eyre | | |
| B1214 | William M. Eyre | | |
| C1055 | William O'Conner | | |
| B1383 | Wilmer Font | | |
| B1390 | Winston D Marquez | | |
| C1054 | Yoon-Hee Nam | | |
| B1564 | Zachary D Phillips | | |
| B1475 | Zachary D. Phillips | | |
| C1069 | Zachary Peter Zaneski | | |



In re: Texas Rangers Baseball Partners

Case Number: 10-43400

**Exhibit G-2**
**Employee Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| C1239 | Adam Lewcowicz | | |
| B1222 | Alexis Fermin Infante | | |
| C1240 | Andrew E. Pratt | | |
| A1609 | Andy Hawkins | | |
| C1205 | Arthur John Preller | | |
| C1204 | Arthur John Preller | | |
| B1205 | Arthur John Preller | | |
| C1152 | Brad Barton | | |
| C1289 | Bradley T Holman | | |
| C1216 | Brant Brown | | |
| C1224 | Brian K. Dayett | | |
| C1210 | Brian Pearce Bobier | | |
| C1288 | Carlos Antonio Olivas | | |
| C1301 | Carlton R. Keller | | |
| C1229 | Chrisopher Joseph Guth | | |
| C1227 | Christopher A. Gorosics | | |
| B1223 | Christopher Kemp | | |
| B1227 | Chuck Gulledge | | |
| C1257 | Clarence Edward Metzger | | |
| B1220 | Clinton M. Hurdle | | |
| B1332 | Clinton M. Hurdle | | |
| A1627 | Dale Petroskey | | |
| C1185 | Danilo Troncoso | | |
| C1219 | Danny Clark | | |
| A1612 | Dave Anderson | | |
| C1310 | Dave Lane Barnett | | |
| A1613 | David (Ky) C Anderson | | |
| C1217 | David John Chavarria | | |
| C1238 | Derek Gerard Lee | | |
| C1274 | Donald Henry Welke | | |
| C1272 | Dustin T. Smith | | |
| C1285 | Ed Yong | | |
| C1187 | Eduardo Thomas | | |
| B1228 | Elena Ornelas | | |
| C1311 | Eleno Ornelas | | |
| C1309 | Eric Craig Nadel | | |
| C1284 | Eric Lee McMahon | | |
| C1180 | Francis Edward Thon | | |
| A1614 | Gary G. Pettis | | |
| C1303 | Gary McGraw | | |
| C1243 | Gary Michael McAbee | | |
| C1235 | Gil Kim | | |
| C1263 | Gregory A. Smith | | |
| C1192 | Guiellermo Mercedes | | |
| C1262 | Hamilton Luis Sarabia | | |
| C1247 | Hector Ortiz, Jr. | | |
| A1616 | Jackie S. Moore | | |
| A1615 | Jackie S. Moore | | |
| C1290 | Jacob Newburn | | |
| C1407 | James A. Cuthbert | | |
| C1403 | James A. Cuthbert | | |
| B1210 | James Colborn | | |

**In re: Texas Rangers Baseball Partners**

Case Number: **10-43400**

**Exhibit G-2**
**Employee Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| C1251 | James Michael Boulanger | | |
| C1268 | James Reed | | |
| C1160 | Jamison D. Newberg | | |
| C1261 | Jason Roberts | | |
| C1231 | Jason W Hart | | |
| C1178 | Jason W Wood | | |
| C1225 | Jay P. Eddings | | |
| C1292 | Jayce M. Tingler | | |
| B1420 | Jeff Russell | | |
| C1162 | Jeff Russell | | |
| C1249 | Jeffrey J Andrews | | |
| C1213 | Jeffrey Jacob Bodenhamer | | |
| C1181 | Jeffrey William Wood | | |
| C1189 | Jenry Ramirez | | |
| C1194 | Jesus Ovalle | | |
| A1630 | Jim Sundberg | | |
| A1629 | Jim Sundberg | | |
| A1628 | Jim Sundberg | | |
| C1190 | Joan Soriano | | |
| C1255 | Joe Yuichi Furukawa | | |
| B1233 | Joel Ronda | | |
| B1345 | John Barry Holland | | |
| A1631 | John Blake | | |
| C1277 | John Booher | | |
| A1632 | John Hart | | |
| C1237 | John Phillip Krup | | |
| C1179 | John Randolph Taylor | | |
| A1620 | Jon Daniels | | |
| A1619 | Jon Daniels | | |
| A1618 | Jon Daniels | | |
| C1312 | Jose Guzman | | |
| C1234 | Jose Jaimes | | |
| B1215 | Jose Luis Felomina | | |
| C1269 | Jose Vazquez | | |
| B1225 | Josh Lewin | | |
| C1306 | Josh Lewin | | |
| C1151 | Josh Lewin | | |
| B1326 | Josh Vaughn Frasier | | |
| B1207 | Joshua Steven Boyd | | |
| C1270 | Joshua Steven Boyd | | |
| C1220 | Josue Perez | | |
| C1293 | Juan M. Alvarez | | |
| C1283 | Justin W. Thompson | | |
| C1215 | Keith Gregory Boeck | | |
| C1222 | Keith M. Comstock | | |
| B1662 | Kellie L. Fischer | | |
| A1633 | Kellie L. Fischer | | |
| C1232 | Kenneth M Holmberg | | |
| C1266 | Kevin Harmon | | |
| C1294 | Kevin Wayne Bootay | | |
| C1297 | Kipling James Fagg | | |
| C1230 | Leon Jesus Halabi | | |

**In re: Texas Rangers Baseball Partners**

Case Number: 10-43400

**Exhibit G-2**
**Employee Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| C1258 | Lewis Rushing Oliver | | |
| C1248 | Luis Ortiz | | |
| C1218 | Luke Edward Chichetto | | |
| C1110 | Manuel Batista | | |
| B1444 | Mark McLemore | | |
| C1159 | Mark McLemore | | |
| C1278 | Mark P. Conner | | |
| B1211 | Mark P. Connor | | |
| C1188 | Marlenis Alejo | | |
| C1264 | Matthew Vinnola | | |
| C1279 | Matthew W. Lucero | | |
| C1245 | Michael A Micucci | | |
| A1621 | Michael A. Maddux | | |
| C1298 | Michael Arlen Grouse | | |
| C1275 | Michael J Anderson | | |
| C1223 | Mike Daly | | |
| C1281 | Napoleoo Juan Pichardo | | |
| C1199 | Oscar Bernard | | |
| C1193 | Osvaldo Oliva | | |
| C1191 | Pablo Blanco | | |
| B1224 | Paul Andrew Kruger | | |
| C1182 | Pedro Avila | | |
| B1418 | Pete O'Brien | | |
| C1161 | Pete O'Brien | | |
| C1256 | Phillip W. Geisler | | |
| C1184 | Rafic Saab | | |
| C1313 | Rich Rice | | |
| C1302 | Richard A. Matsko | | |
| C1242 | Richard Frederich Mabie | | |
| C1286 | Robert O. Jones | | |
| C1183 | Rodolfo Rosario | | |
| C1296 | Roger Earl Coryell | | |
| C1271 | Ronald Gary Hopkins | | |
| A1623 | Ronald Washington | | |
| A1624 | Rudolpho A. Jaramillo | | |
| C1276 | Russ Ardolina | | |
| C1157 | Rusty Greer | | |
| C1156 | Rusty Greer | | |
| C1295 | Ryan A. Coe | | |
| C1291 | Ryan O'Malley | | |
| C1244 | Ryan Richard McNeal | | |
| C1195 | Ryley Glenn Westman | | |
| B1239 | Ryley Glenn Westman | | |
| C1254 | Scot Engler | | |
| C1253 | Scott Coolbaugh | | |
| C1211 | Scott D. Servais | | |
| C1241 | Scott Littlefield | | |
| C1177 | Spike Owen | | |
| B1414 | Steve Buechele | | |
| C1155 | Steve Buechele | | |
| C1287 | Steven D. Buechele | | |
| C1226 | Steven P. Flores | | |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

**In re: Texas Rangers Baseball Partners**

**Case Number: 10-43400**

**Exhibit G-2**
**Employee Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| C1221 | Terry Lee Clark | | |
| C1246 | Tetsuji Nakagawa | | |
| A1626 | Thad Levine | | |
| C1304 | Thomas A. Grieve | | |
| B1218 | Thomas Giordano | | |
| C1233 | Timothy C Hulett | | |
| C1228 | Todd A Guggiana | | |
| C1265 | Todd Michael Walther | | |
| C1299 | Todd. A. Guggiana | | |
| C1236 | Wayne Kirby | | |
| C1212 | William Harry Spillman | | |
| C1207 | William J. Hasselman | | |
| C1208 | William McLaughlin | | |
| C1250 | William Richardson | | |
| C1186 | Willy Espinal | | |
| B1217 | Yuichi Joe Furukawa | | |



# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

In re: Texas Rangers Baseball Partners

Case Number: 10-43400

Exhibit G-3
Marketing/Sponsorship Agreements

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| A1318 | Academy Ltd. d/b/a Academy Sports + Outdoors | Attn: Wade Turner, Vice President and General Counsel, 1800 N. Mason Rd. | Katy, TX, 77449 |
| A1563 | Academy Ltd., d/b/a Academy Sports and Outdoors | Attn: Wade Turner, Vice President and General Counsel, 1800 N. Mason Rd. | Katy, TX, 77449 |
| B1454 | Acosta, Inc. | Jim Lefebvre, 104 Decker Court, Suite 300 | Irving, TX, 75062 |
| A1565 | Acosta, Inc. on behalf of Brookshire's Grocery Company | Jim Lefebvre, 104 Decker Court, Suite 300 | Irving, TX, 75062 |
| B1594 | Al Dia | Alejandro Sanchez, 508 Young Street | Dallas, TX, 75202 |
| A1566 | ANC Sports | Jon Obropta, 2 Manhattanville Road, Suite 402 | Purchase, NY, 10577 |
| B1278 | Anthem | 1402 Corinth Street | Dallas, TX, 75215 |
| B1537 | Arlington Highlands Ltd. | Leisa Barger, 2525 McKinnon Street, Ste. 710 | Dallas, TX, 75201 |
| B1526 | Arlington Highlands Ltd. | Leisa Barger, 2525 McKinnon Street, Ste. 710 | Dallas, TX, 75201 |
| B1536 | Ashley Furniture Home Store | 502 Fountain Parkway | Grand Prarie, TX, 75050 |
| A1567 | Barkley Evergreen & Partners, Inc. on behalf of Sonic DFW Co-op | 1740 Main Street | Kansas City, MO, 64108 |
| B1746 | Beefmaster Cattleman | 1300 Eleventh Street, Suite 400 | Huntsville, TX, 77342 |
| B1649 | Blue Cross & Blue Shield of Texas | 1001 East Lookout Drive | Richardson, TX, 75082 |
| B1663 | Buffalo Wild Wings | 5500 Wayzata Blvd. Suite 1600 | Minneapolis, MN, 55416 |
| A1321 | Busch Media Group, Inc. authorized agent for Anheuser-Busch Incorporated | One Busch Place (202-4) | St. Louis, MO, 63118-1852 |
| B1541 | Cadesta Inc. d/b/a The Melting Pot Arlington | 4000 Five Points Drive, Suite 119 | Arlington, TX, 76108 |
| B1647 | Cadesta Inc. d/b/a The Melting Pot Arlington | 4000 Five Points Drive, Suite 119 | Arlington, TX, 76108 |
| A1570 | Chase Bank USA, N.A. | Three Christina Centre, 201 North Walnut Street | Wilmington, DE, 19801 |
| A1571 | Cheil Communications America, Inc. on behalf of Samsung Electronics | 105 Challenger Road | Ridgefield Park, NJ, 07660 |
| B1508 | Cheil USA, Inc. | 105 Challenger Road, 5th Floor | Ridgefield Park, NJ, 07660 |
| B1577 | Chick-fil-a | 5200 Buffington Road | Atlanta, GA, 30349 |
| B1495 | City of Surprise | 12425 West Bell Road | Surprise, AZ, 85374 |
| F1007 | Classic Foods, Inc. | 1592 Union St, Ste 49 | San Francisco, CA 94123-4531 |
| D1014 | Coca-Cola Bottling Company of North Texas | 14185 Dallas Parkway, Suite #1400 | Dallas, TX, 75254 |
| B1208 | Concussion LLP | 707 West Vickery Boulevard, Suite 103 | Fort Worth, TX, 76104 |
| B1521 | Conn's | 3295 College Street | Beaumont, TX, 77701 |
| B1538 | Dairy Max | P.O. Box 16735 | Fort Worth, TX, 76162 |
| B1653 | Dallas Morning News | 508 Young Street | Dallas, TX, 75202 |
| B1539 | Dave & Busters | 2481 Manana Drive | Dallas, TX, 75220 |
| B1212 | Diageo North America | 6 East 43rd Street, 19th Floor | New York, NY, 10017 |
| B1268 | DPS Holdings | 5301 Legacy Drive | Plano, TX, 74024 |
| B1531 | E3 Partners Ministry | 2001 West Plano Parkway, Suite 2600 | Plano, TX, 75075 |
| B1596 | EAN Holdings LLC | 8200 John Carpenter Freeway | Dallas, TX, 75247 |
| B1352 | E-Z Go | 750 W. Hurst Blvd. | Hurst, TX, 76053 |
| B1582 | FASTSIGNS | 2301 N. Collins Street, Suite 112 | Arlington, TX, 76011 |
| B1645 | Forty Five North d/b/a The Dump | 10251 North Freeway | Houston, TX, 77037 |
| B1676 | Gaylord Texas | 1501 Gaylord Trail | Grapevine, TX, 76051 |
| A1573 | Government Employees Insurance Company (GEICO) | 5200 Western Avenue | Chevy Chase, MD, 20815 |
| B1455 | Grand Prarie Ford | 701 East Palace Parkway | Grand Prarie, TX, 75050 |
| B1677 | Green Oaks Hospital | 7808 Clodus Fields Drive | Dallas, TX, 75251 |
| B1324 | GSC Enterprises Inc. | P.O. Box 638 | Sulphur Springs, TX, 75483 |
| B1579 | Handshake Inc. | 55 Lumber Road, Suite 220 | Roslyn, NY, 11576 |
| B1221 | Hyatt Place | 1542 North Highway 360 | Grand Prairie, TX, 75050 |
| B1646 | Hyatt Regency - Houston | 1200 Louisiana Street | Houston, TX, 77002 |
| B1490 | IAB | 701 Highlander Blvd., Ste. 400 | Arlington, TX, 76015 |
| A1574 | Idearc Media Services - Wesst, Inc. | 2200 W. Airfield Drive, P.O. Box 619810 | DFW Airport, TX, 75261 |
| F1008 | Igloo's Frozen Drinks | 1805 Lacy Dr. | Fort Worth, TX 76127 |
| B1578 | Ikea | 7171 Ikea Drive | Frisco, TX, 75034 |
| A1576 | Initiative on behalf of Kia Motors | 5909 Peachtree Dunwoody Road, NE, Suite 600 | Atlanta, GA, 30328 |
| B1446 | Interstate Arlington, L.P. d/b/a Hilton Arlington | 2401 E. Lamar | Arlington, TX, 76006 |
| D1013 | J. Walter Thompson USA, Inc. | 350 N. St. Paul St., #2410 | Dallas, TX, 75201 |
| B1664 | J.C. Penny Corporation | 6501 Legacy Drive | Plano, TX, 75024 |
| B1580 | Jani-King International | 16885 Dallas Parkway | Addison, TX, 75001 |
| C1073 | John Deere Company | 3011 Internet Blvd., Suite 120 | Frisco, TX, 75034 |
| B1103 | John Deere Company | 3011 Internet Blvd., Suite 120 | Frisco, TX, 75034 |

**In re: Texas Rangers Baseball Partners**

**Case Number: 10-43400**

**Exhibit G-3**
**Marketing/Sponsorship Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| B1547 | Justin Brands, Inc. | 610 W. Daggett | Fort Worth, TX, 76104 |
| B1754 | Ken's Foods, Inc. | One D'Angelo Dr | Marlborough, MA, 01752 |
| B1540 | LCA Vision-Lasek Plus | 3900 Arlington Highlands Suite 137 | Arlington, TX, 76108 |
| B1527 | Learning Care Group, Inc. | 21333 W Haggery Road Suite 300 | Novi, MI, 48375 |
| B1234 | Liberty Mutual Insurance Company | 1001 4th Avenue, Suite 16 | Seattle, WA, 98154 |
| B1515 | Lincoln Square | 770 E Road to Six Flags, Suite 115 | Arlington, TX, 76011 |
| B1330 | Lufthansa Airlines | 3052 Creekbend Circle | Grapevine, TX, 76051 |
| B1680 | M&M Special Events | 2161 Hutton Drive | Carrollton, TX, 75006 |
| B1734 | Majestic Athletic | 2320 Newlins Mill Road | Easton, PA, 18045 |
| B1583 | McKinney Today | 112 West Virginia | McKinney, TX, 75069 |
| A1577 | Medical Center of Arlington | 3301 Matlock Road | Arlington, TX, 76015 |
| A1316 | MetroPCS Texas LLC | 6513 Windcrest, Suite 100 | Plano, TX, 75024 |
| C1565 | MLB Advance Media | 75 Ninth Ave 5th Flr | New York, NY, 10011 |
| B1001 | MLB Advance Media | 75 Ninth Ave 5th Flr | New York, NY, 10011 |
| B1331 | Morgan Stanley | 1221 Avenue of the Americas, 35th Floor | New York, NY, 10020 |
| B1507 | National Construction Rentals | 3600 Halifax Street | Dallas, TX, 75247 |
| B1629 | Natural Balance Pet Foods, Inc. | 12924 Pierce Street | Pacoima, CA, 91331 |
| A1579 | Nestle Waters North America, Inc. | 777 W. Putnam Avenue | Greenwich, CT, 6836 |
| A1582 | New Era Cap, Inc. | 160 Delaware Avenue | Buffalo, NY, 14202 |
| B1325 | New Horizons Computer Learning Center | 5151 Beltline Road, Suite 1212 | Dallas, TX, 75254 |
| B1522 | No Problem Services | 1107 B South Airport Circle | Euless, TX, 76040 |
| B1298 | North Dallas Moving and Storage Inc. | 1804 Trinity Valley Drive | Carollton, TX, 75011 |
| B1550 | Nova Medical Centers | 5771 Enid Street | Houston, TX, 77009 |
| B1279 | Oak Cliff Office Products | 1876 Lone Star Drive | Dallas, TX, 75212 |
| B1106 | Omni Hotels | 1300 Houston Street | Forth Worth, TX, 76102 |
| B1489 | Pacesetter Personal Services | 1818 South Ervay | Dallas, TX, 75215 |
| B1678 | Park Place Dealerships | 6113 Lemmon Avenue | Dallas, TX, 75209 |
| B1651 | Parking Company of America | 630 Exposition | Dallas, TX, 75226 |
| B1545 | Reliant Energy Retail Service, LLC | 1000 Main Street 23rd Floor | Houston, TX, 77002 |
| A1583 | Reliant Energy Retail Services, LLC | 1000 Main Street 23rd Floor | Houston, TX, 77002 |
| B1528 | Reliant Energy Service | 1000 Main Street 23rd Floor | Houston, TX, 77002 |
| B1630 | RWAIntertech | 850 Dooley Street, Ste. 200 | Grapevine, TX, 76051 |
| A1528 | Saatchi & Saatchi North America d.b.a Team One on behalf of Lexus | 1960 E. Grand Avenue | El Segundo, CA, 90245 |
| B1628 | Sharper Image Acquisition, LLC. | 1370 Broadway, Suite 1107 | New York, NY, 10018 |
| B1456 | Sheraton Arlington Hotel | 1500 Convention Center Drive | Arlington, TX, 76011 |
| B1735 | Sherry Matthews Marketing | 200 S. Congress | Austin, TX, 78704 |
| B1546 | Silverleaf Resorts, Inc. | 1221 Riverbend Drive, Suite 120 | Dallas, TX, 75247 |
| B1236 | Six Flags Over Texas, Inc. | 2201 Road to Six Flags | Arlington, TX, 76004 |
| B1732 | Smart Circle | 5048 West Tennyson Parkway, Suite 140 | Plano, TX, 75024 |
| B1627 | Sony Computer Entertainment America, LLC | 919 East Hillsdale Boulevard, Second Floor | Foster City, CA, 94404 |
| A1584 | Southwest Airlines Co. | 2702 Love Field Drive | Dallas, TX, 75235-1611 |
| B1230 | Southwest Media Group | 2100 Ross Avenue, Suite 3000 | Dallas, TX, 75201 |
| A1585 | SpongeTech Delivery Systems | 43 West 33rd Street, Suite 600 | New York, NY, 10001 |
| A1605 | Sprint Press, Inc. | 205 North Vacek | Ft. Worth, TX, 76107 |
| B1270 | Sprint Press, Inc. | 205 North Vacek | Ft. Worth, TX, 76107 |
| B1542 | Staples | 500 Staples | Framingham, MA, 1702 |
| B1648 | Staples | 500 Staples | Framingham, MA, 1702 |
| B1551 | Star Telegram | 400 West 7th Street | Fort Worth, TX, 76102 |
| A1586 | Star-Telegram Operating, Ltd. | 400 West 7th Street | Fort Worth, TX, 76102 |
| B1421 | Stuart Group Inc. dba Chicken Express | 2707 Greenwood Road | Weatherford, TX, 76088 |
| B1548 | Studio Orthodontics | 137 Merchants Row, Ste. 1212 | Arlington, TX, 76108 |
| B1626 | Taco Bell | Park West One, 1605 LBJ Freeway, Suite 800 | Farmer's Branch, TX, 75234 |
| A1587 | Team One on behalf of Lexus | 1960 E. Grand Avenue | El Segundo, CA, 90245 |
| B1273 | Tel West Network Services Corporation | P.O. Box 81551 | Austin, TX, 78708 |
| B1323 | Texans Credit Union | 777 East Campbell Road, Ste. #450 | Richardson, TX, 75081 |

**In re: Texas Rangers Baseball Partners**

**Case Number: 10-43400**

**Exhibit G-3**
**Marketing/Sponsorship Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| B1104 | Texas Ford Dealer Advertising Fund | 350 N. St. Paul St., #2410 | Dallas, TX, 75201 |
| B1544 | Texas Kep Steakhouse and Bar | 295 The West Mall, Suite 420 | Etobikoke, ON, M9C 4Z4 |
| B1329 | The Days Inn | William Siu, 910 N. Collins Avenue | Arlington, TX, 76011 |
| B1584 | The Scotts Company, LLC | John Price, 14111 Scotslawn Road | Marysville, OH, 43041 |
| B1496 | The Scotts Company, LLC | John Price, 14111 Scotslawn Road | Marysville, OH, 43041 |
| A1588 | The Stanley Works | Earle Smola, 1000 Stanley Drive | New Britain, CT, 06053 |
| B1549 | The Topps Company | Mark Sapir, One Whitehall Street | New York, NY, 10004 |
| B1457 | The University of Texas at Arlington | Maggie Estes, 701 South Nedderman Drive | Arlington, TX, 76019 |
| B1576 | Toky Taihei Advertising on behalf of Dandy House | Kiminari Hori, Ad Taihei Bldg 5-19-15 | Minato-ku, Tokyo, 105-0004, Japan |
| B1238 | TownePlace Suites | Adrian Chavez, 1709 E. Lamar Blvd. | Arlington, TX, 76006 |
| D1054 | Travelfocus, LLC. | 12655 N. Central Expressway, Suite 200 | Dallas, TX, 75243 |
| B1334 | Twins Enterprises Inc. | Eddie Miller, 480 Sprague Street | Dedham, MA, 02026 |
| B1535 | Tylock Eye Care & Laser Center | Dr. Gary Tylock, MD, 3100 North MacArthur Boulevard | Irving, TX, 75062 |
| B1736 | Uniden American Corporation | Soichiri Shiki, 4700 Amon Carter Blvd. | Fort Worth, TX, 76155 |
| B1488 | United Concordia Companies, Inc. | Donna Hunter, 4401 Deerpath Road, DPR2E | Harrisburg, PA, 17110 |
| B1240 | Windmill Suites | Rosemary Como, 1245 West Bell Road | Scottsdale, AZ, 85374 |
| B1353 | Wingate Inn | P.J. Patel, 1024 Brookhollow Plaza Drive | Arlington, TX, 76006 |

In re: Texas Rangers Baseball Partners

Case Number: 10-43400

**Exhibit G-4**
**Vendor Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| B1077 | 50 Star Productions | Amy Barnett, 1199 South Main | Centerville, UT, 84014 |
| B1533 | Access 360 Media, Inc. | 1255 Electric Avenue | Venice, CA 90291 |
| B1059 | American Medical Response Company | General Manager, 3701 New York Avenue, Ste. 140 | Arlington, TX, 76011 |
| B1502 | American Medical Response Company | General Manager, 3701 New York Avenue, Ste. 140 | Arlington, TX, 76011 |
| B1078 | Arbitron, Inc. | 9705 Patuxent Woods Drive | Columbia, MD, 21046 |
| B1124 | Arbitron, Inc. | 9705 Patuxent Woods Drive | Columbia, MD, 21046 |
| B1532 | Arena Media Networks, LLC. | 44 E. 30th Street, 9th Floor | New York, NY, 10016 |
| B1060 | Assured Personel, Inc. | Martha Perez, 2 l00 S. Great Southwest Pkwy, Suite 511 | Grand Prarie, TX, 75051 |
| C1540 | Bank of America Merrill Lynch | 100 North Tryon Street, 17th Floor | Charlotte, NC, 28255 |
| B1514 | BizGreet, Inc. | 8140 N. Mo Pac Expy #1-1 10 | Austin, TX, 78759 |
| B1417 | Brad Newton | ███████████████████████████████ | |
| A1540 | Building Technologies, Inc Security Systems | 8600 N. Royal, Suite 100 | Irving, TX, 75063 |
| B1062 | Buses by Bill, Inc. | 1336 Centerville Road | Dallas, TX, 75218 |
| B1524 | Buses by Bill, Inc. | 1336 Centerville Road | Dallas, TX, 75218 |
| B1063 | CareFlite | 3110 S. Great Southwest Pkwy | Grand Prarie, TX, 75052 |
| B1162 | CommVault Enterprise | 2 Crescent Place | Oceanport, NJ, 07757 |
| A1601 | Daktronics, Inc. | 331 32nd Ave. | Brookings, SD, 57006 |
| B1094 | Daktronics, Inc. | 331 32nd Ave. | Brookings, SD, 57006 |
| B1099 | Daktronics, Inc. | 331 32nd Ave. | Brookings, SD, 57006 |
| B1595 | Dana Bowman | 100 Spanish Oak Road | Weatherford, TX, 76087 |
| D1050 | Delaware North Companies Sportservice, Inc. f/k/a Sportservice | 5717 Lakefront Drive | Shreveport, LA, 71129 |
| C1101 | Double Tree Resort Anaheim | 4312 7th Avenue South | Birmingham, AL, 35222 |
| B1219 | Dr. David Scott Hunter | ███████████████████████████████ | |
| C1158 | Dr. David Scott Hunter | | |
| B1156 | Dr. Keith Meister | | |
| B1226 | Dr. Keith Meister | | |
| B1328 | Dukeman Productions | 4189 Bellaire Blvd, Suite 256 | Houston, TX, 77025 |
| B1115 | Electro Acoustics, Inc. | 2905 Suffolk Drive, Suite 200 | Fort Worth, TX, 76133 |
| B1080 | Fitness Fare Progressive, LLC | 757 Cardinal Dr. | Fort Worth, TX, 76131 |
| C1106 | Four Seasons Hotel Houston | 1200 Lamar | Houston, TX, 77010 |
| B1064 | G&K Services | 603 Airline Drive | Coppell, TX, 75019 |
| A1595 | Glenn Smith Presents, Inc. | P.O. Box 7814 | Horseshoe Bay, TX, 78657 |
| C1098 | GRAND HYATT SEATTLE | 721 PINE STREET | Seattle, WA, 90101 |
| A1064 | Infinity Broadcasting Corporation | 1515 Broadway | New York, NY, 10036 |
| B1081 | InStadium, Inc. | Franco Laterza, Esq., 566 West Adams Street, Suite 750 | Chicago, IL, 60661 |
| C1107 | Intercontinental Kansas City | 401 Ward Parkway | Kansas City, MO, 64112 |
| A1596 | Jeff Roberts & Associates - Casting Crowns (Artist) | Jeff Roberts, 3050 Business Park Circle, Suite 301 | Goodlettsville, TN, 37072 |
| B1057 | Jensen Commercial, Inc. | 4008 W Vickery | Fort Worth, TX, 76107 |
| B1752 | Kekst and Company, Incorporated | 437 Madison Avenue, 19lh Floor | New York, NY, 10022 |
| B1055 | Kone, Inc. | 1 Kone Ct. | Moline, IL, 61265 |
| B1065 | KONE, Inc. | 1 Kone Ct. | Moline, IL, 61265 |
| C1532 | Lemaster | 15455 N. Dallas Parkway | Addison, TX, 75001 |
| C1104 | Marriott Cleveland | 127 Public Square | Cleveland, OH, 44114 |
| C1096 | Marriott Minneapolis City Center | 30 South 7th Street | Minneapolis, MN, 55404 |
| B1152 | MCA Medical Center | 3301 Matlock Road | Arlington, TX, 76015 |
| B1155 | MCA Medical Center | 3301 Matlock Road | Arlington, TX, 76015 |
| B1154 | MCA Medical Center | 3301 Matlock Road | Arlington, TX, 76015 |
| B1153 | MCA Medical Center | 3301 Matlock Road | Arlington, TX, 76015 |
| B1066 | MCA Medical Center | 3301 Matlock Road | Arlington, TX, 76015 |
| B1416 | Melrose Pyrotechnics, Inc. | Kingsbury Industrial Park Heinold Complex, P.O. Box 302 | Kingsbury, IN, 46345 |
| A1597 | Melrose Pyrotechnics, Inc. | Kingsbury Industrial Park Heinold Complex, P.O. Box 302 | Kingsbury, IN, 46345 |
| A1598 | Mercy Me, Inc. f/s/o Mercy Me | 1200 Chianti Lane | Roanoke, TX, 76262 |

In re: **Texas Rangers Baseball Partners**

**Case Number: 10-43400**

**Exhibit G-4**
**Vendor Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| A1554 | Merrill Lynch | 250 Vesey Street | New York, NY, 10080 |
| B1089 | Metroplex Sport Service | 438 Main Street | Buffalo, NY, 14202 |
| B1090 | Metroplex Sport Service | 438 Main Street | Buffalo, NY, 14202 |
| A1080 | Metroplex Sportservice, Inc. | 438 Main Street | Buffalo, NY, 14202 |
| D1001 | Metroplex Sportservice, Inc. | 438 Main Street | Buffalo, NY, 14202 |
| A1082 | Metroplex Sportservice, Inc. | 438 Main Street | Buffalo, NY, 14202 |
| B1068 | Mojo Sports, LLC | 20609 Santa Lucia, Suite B | Tehachapi, CA, 93561 |
| B1121 | Pacesetter Personal Services | 1818 South Ervay | Dallas, TX, 75215 |
| B1120 | Paramount Services Corporation | 4535 Sunbelt Drive | Addison, TX, 75001 |
| B1581 | Paramount Services Corporation | 4535 Sunbelt Drive | Addison, TX, 75001 |
| C1544 | Perella Weinberg Partners LP | Michael A. Kramer, Partner; Derron S. Slonecker, Partner, 767 Fifth Avenue | New York, NY, 10153 |
| C1547 | Raine Advisors LLP | 1325 Avenue of the Americas | New York, NY, 10019 |
| C1546 | Raine Advisors LLP | 1325 Avenue of the Americas | New York, NY, 10019 |
| B1110 | Reliant Energy | P.O. Box 1532 | Houston, TX, 77251 |
| B1072 | Reliant Energy | P.O. Box 1532 | Houston, TX, 77251 |
| A1604 | Reliant Energy Retail Services, LLC d/b/a Reliant Energy | 1000 Main Street 23rd Floor | Houston, TX, 77002 |
| C1095 | Renaissance Harborplace Hotel | 202 East Pratt Street | Baltimore, MD, 21202 |
| C1100 | Renaissance Vinoy Resort | 501 5th Avenue NE | St. Petersburg, FL, 33701 |
| B1675 | Republic Services | P.O. Box 78829 | Phoenix, AZ, 85062-8829 |
| B1458 | RTKL Associates, Inc. | 1717 Pacific Ave. | Dallas, TX, 75201 |
| C1443 | Saloman Torres | | |
| C1141 | Saloman Torres | | |
| C1142 | Saloman Torres | | |
| B1320 | Siemens Building Technologies | 8600 N. Royal Lane | Arlington, TX, 76011 |
| E1023 | Siemens Buliding Technologies, Inc. | 8600 N. Royal, Suite 100 | Irving, TX, 75063 |
| E1025 | Siemens Buliding Technologies, Inc. | 8600 N. Royal, Suite 100 | Irving, TX, 75063 |
| E1024 | Siemens Buliding Technologies, Inc. | 8600 N. Royal, Suite 100 | Irving, TX, 75063 |
| B1079 | Silver Crystal Sports, Inc. | 1141 Roselawn Avenue | Toronto, Ontario |
| B1295 | Six Flags Over Texas, Inc. | 2201 Road to Six Flags | Arlington, TX, 76004 |
| B1122 | Southwest Swap Meet | 6485 Grauten Drive | Mansfield, TX, 76063 |
| A1081 | Sportservice Corp. | 350 Stadium Plaza, Busch Stadium, Sportservice Office | St. Louis, MO, 63102 |
| A1320 | Sportservice Corporation | 350 Stadium Plaza, Busch Stadium, Sportservice Office | St. Louis, MO, 63102 |
| B1083 | Sportvision, Inc. | 4619 N. Ravenswood Ave., Suite 304 | Chicago, IL, 60640 |
| B1525 | Spring Press, Inc. | 205 North Vacek | Ft. Worth, TX, 76107 |
| A1606 | Sprint Press, Inc. | 205 North Vacek | Ft. Worth, TX, 76107 |
| B1074 | Stage & Effects Engineering, Inc. | 608 General Chennault Street | Albuquerque, NM, 87123 |
| C1154 | Stephen Payne Consulting | 5120 Woodway, Suite 5004 | Houston, TX, 77057 |
| B1058 | Sterling, Barnett, Little, Inc. | 1000 Ballpark Way, Suite 308 | Arlington, TX, 76011 |
| A1607 | Tel West Network Services Corporation | P.O. Box 81551 | Austin, TX, 78708 |
| A1066 | Television Stations Group Partner I Inc., on behalf of KTXA-TV | 5233 Bridge Street | Fort Worth, TX, 76103 |
| C1108 | The Atheneum Michigan | 1000 BRUSH AVENUE | Detroit, MI, 48226 |
| B1082 | The Nielson Company | Derek Irwin, 770 Broadway | New York, NY, 10003 |
| C1109 | The Pfister Milwaukee | 424 East Wisconsin Avenue | Milwaukee, WI, 53202 |
| C1102 | The Westin Copley Place | Carolyn Schwartz, 10 Huntington Avenue | Boston, MA, 02116 |
| C1105 | The Westin Diplomat Resort & Spa | 3555 South Ocean Drive | Hollywood, FL, 33019 |
| C1097 | The Westin Saint Francis | Esther Soh, 335 Powell Street | San Francisco, CA, 94102 |
| B1084 | The Wolf Group LLC | 208 N Market St, Ste 125 | Dallas, TX, 75202-3203 |
| A1608 | Travelfocus, LLC | Katy Burns, VP Account Management, 12655 North Central Expressway, Suite 200 | Dallas, TX, 75243 |
| B1075 | United Asset Coverage, Inc. | Attn: Client Care Group, 215 Shuman Boulevard, 4th Floor | Naperville, IL, 60563 |
| B1076 | University Sports Publcation Company | Martin S. Lewis, 570 Elmont Road | Elmont, NY, 11003 |
| B1453 | University Sports Publcation Company | Martin S. Lewis, 570 Elmont Road | Elmont, NY, 11003 |
| A1063 | Univision Radio | VP/General Manager, Broadcasting Texas, L.P., 7700 Carpenter Freeway | Dallas, TX, 75247 |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

**In re: Texas Rangers Baseball Partners**

**Case Number: 10-43400**

**Exhibit G-4**
**Vendor Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| A1590 | Van Wagner Dorna U.S.A., LLC | John Haegele, CEO, 800 Third Avenue | New York, NY, 10022-7604 |
| B1459 | VCC | Ryan McClendon, 600 e. Las Colinas Boulevard, Suite 1225 | Irvine, TX, 75039 |
| E1026 | Vital Media Security | P.O. Box 116139 | Carrollton, TX, 75011 |
| B1176 | Vital Media Security | P.O. Box 116139 | Carrollton, TX, 75011 |
| C1103 | Westin Michigan Avenue Hotel Chicago | Alan Fabris, 909 N. Michigan Avenue | Chicago, IL, 60611 |
| C1099 | Windmill Suites | Rosemary Como, 1245 West Bell Road | Scottsdale, AZ, 85374 |
| B1119 | Wrightson, Johnson, Haddon & Williams, Inc. | Jack Wrightson, 4801 Spring Valley Road, Suite 113 | Dallas, TX, 75244 |
| B1117 | Wrightson, Johnson, Haddon & Williams, Inc. | Jack Wrightson, 4801 Spring Valley Road, Suite 113 | Dallas, TX, 75244 |
| B1116 | Wrightson, Johnson, Haddon & Williams, Inc. | Jack Wrightson, 4801 Spring Valley Road, Suite 113 | Dallas, TX, 75244 |
| B1118 | Wrightson, Johnson, Haddon & Williams, Inc. | Jack Wrightson, 4801 Spring Valley Road, Suite 113 | Dallas, TX, 75244 |

**In re: Texas Rangers Baseball Partners**                                            **Case Number: 10-43400**

**Exhibit G-5**
**Financial Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| C1020 | Akerman Senterfitt | Angela Ramey, One Southeast Third Ave., 25th Floor | Miami, FL, 33131 |
| B1002 | Arc Holding Ltd. | Attn: General Manager, FOX Sports Net Southwest, 100 East Royal Lane | Irving, TX, 75039 |
| A1363 | Arlington Sports Facilities Development Authority Inc | PO Box 90231 | Arlington, TX, 76004 |
| A1114 | Arlington Sports Facilities Development Authority, Inc | Attention: Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| C1437 | Arlington Sports Facilities Development Authority, Inc | Attention: Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| D1034 | Arlington Sports Facilities Development Authority, Inc | Attention: Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| C1537 | Ballpark Real Estate LP & HSG Sports Group LLC | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| B1613 | Bank of America, N.A. | 100 North Tryon Street, 17th Floor | Charlotte, NC, 28255 |
| D1024 | Bank of America, N.A. | 100 North Tryon Street, 17th Floor | Charlotte, NC, 28255 |
| B1661 | Barclays Bank PLC | 200 Park Avenue | New York, NY, 10016 |
| A1364 | City of Arlington | 101 West Abram | Arlington, TX, 76004 |
| C1434 | City of Arlington | 101 West Abram | Arlington, TX, 76004 |
| C1557 | Emerald Diamond LP | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| B1013 | Fleet National Bank | 100 Federal Street | Boston, MA, 2110 |
| B1014 | Fleet National Bank | 100 Federal Street | Boston, MA, 2110 |
| B1015 | Fleet National Bank | 100 Federal Street | Boston, MA, 2110 |
| A1603 | Hicks Sports Group L.L.C. | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| C1125 | Hicks Sports Group, HSG Partnership Holdings, Rangers Equity | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| C1533 | HSG Sports Group & Rangers Equity Holdings GP | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| C1559 | HSG Sports Group LLC | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| B1741 | HSG Sports Group LLC & Ballpark Real Estate LP | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| C1551 | HSG Sports Group LLC & Dallas Stars LP | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| B1748 | HSG Sports Group LLC, Rangers Equity Holdings LP, Dallas | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| C1572 | Major League Baseball | 245 Park Avenue | New York, NY, 10167 |
| B1614 | Major League Baseball Properties, Inc. | 245 Park Avenue | New York, NY, 10167 |
| B1616 | Major League Baseball Trust | Rodney Square North, 1100 North Market Street | Wilmington, DE, 19890 |
| B1615 | Office of the Commissioner of Baseball | 245 Park Avenue | New York, NY, 10016 |
| C1148 | Palm Beach Cardinals, LLC. | 4751 Main Street | Jupiter, FL, 33458 |
| C1150 | Peppermania LLC | 2392 El Jobean Road | Port Charlotte, FL, 33948 |
| C1545 | Rangers Baseball Express LLC | 500 Grant Street, 50th Floor, One Mellon Center | Pittsburgh, PA, 15219 |
| C1523 | Rangers Baseball Express LLC | 500 Grant Street, 50th Floor, One Mellon Center | Pittsburgh, PA, 15219 |
| C1497 | Rangers Club Trust | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| C1563 | Rangers Equity Holdings GP, LLC, Rangers Equity Holdings, | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| B1177 | Spanish Béisbol Network Inc. | 0 East 4th Street, Studio 56 | Richmond, VA, 23224 |
| C1149 | SWFL2 Investment Company | 1 Palm Avenue | Miami, FL, 33139 |
| B1297 | Television Station Group Partner I Inc. | 5233 Bridge Street | Fort Worth, TX, 76103 |
| B1272 | Television Stations Group Partner I Inc. | 5233 Bridge Street | Fort Worth, TX, 76103 |
| B1617 | Texas Rangers Club Trust | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| B1037 | TOH Investors, LP | Thomas Hicks, 100 Crescent Court, Suite 1200 | Dallas, TX, 75201 |
| D1011 | Wells Fargo Bank Minnesota, N.A. | 6th & Marquette, MAC N9311-161 | Minneapolis, MN, 55479 |
| D1026 | Wells Fargo Bank, N.A. | Attn: John T. Gavin, 201 Main Street, Suite 200 | Fort Worth, TX, 76102 |

**In re: Texas Rangers Baseball Partners**

**Exhibit G-6**
**Real Property Leases/Non-Residential**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| C1410 | 1st Advantage Mortgage LLC | Attn: President, 1000 Ballpark Way, Suite 207 | Arlington, TX, 76011 |
| A1075 | 2811 McKinney, Ltd. | Attention: Property Manager, 2811 McKinney Avenue, Suite 302 | Dallas, TX, 75204-2530 |
| C1421 | Agrilogic Insurance Services, LLC | Attn: Corporate Officer/Authorized Agent, 1000 Ballpark Way, Suite 314 | Arlington, TX, 76011 |
| B1740 | Agrilogic Insurance Services, LLC | Attn: Corporate Officer/Authorized Agent, 1000 Ballpark Way, Suite 314 | Arlington, TX, 76011 |
| B1753 | Agrilogic Insurance Services, LLC | Attn: Corporate Officer/Authorized Agent, 1000 Ballpark Way, Suite 314 | Arlington, TX, 76011 |
| A1074 | AmREIT Uptown Dallas, L.P. | Brett Treadwell, Vice President, 8 Greenway Plaza, Suite 1000 | Houston, TX, 77046 |
| A1558 | Arlington Sports Facilities Development Authority Inc | Trey Velverton, Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| A1335 | Arlington Sports Facilities Development Authority Inc | PO Box 90231 | Arlington, TX, 76004 |
| A1338 | Arlington Sports Facilities Development Authority Inc | PO Box 90231 | Arlington, TX, 76004 |
| A1131 | Arlington Sports Facilities Development Authority, Inc | Attention: Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| A1128 | Arlington Sports Facilities Development Authority, Inc | Attention: Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| A1068 | Arlington Sports Facilities Development Authority, Inc | Attention: Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| A1133 | Arlington Sports Facilities Development Authority, Inc | Attention: Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| C1448 | Arlington Sports Facilities Development Authority, Inc | Attention: Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| A1124 | Arlington Sports Facilities Development Authority, Inc | Attention: Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| C1449 | Arlington Sports Facilities Development Authority, Inc | Attention: Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| A1127 | Arlington Sports Facilities Development Authority, Inc | Attention: Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| C1447 | Arlington Sports Facilities Development Authority, Inc | Attention: Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| A1070 | Arlington Sports Facilities Development Authority, Inc | Attention: Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| B1061 | AT&T Mobility Texas | 12555 Cingular Way | Alpharetta, GA, 30004 |
| C1438 | B/R Rangers Associates | J. Thomas Schieffer, 1250 Copeland Road, Suite 1100 | Arlington, TX, 76011 |
| B1262 | Ballpark Real Estae, LP | Attention: Casey Shilts, Executive Vice President, 1000 Ballpark Way, Suite 400 | Arlington, TX, 76001 |
| C1425 | Baseball Diamonds, Inc. | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| C1424 | Baseball Diamonds, Inc. | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| A1073 | City of Surprise, Arizona | 12425 West Bell Road | Surprise, AZ, 85374 |
| C1459 | Cousins Property Service LP | 5215 N. O'Connor Blvd., Suite 1100 | Irving, TX, 75039 |
| C1456 | D/S Real Estate | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| A1343 | D/S Real Estate, Inc. | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| C1132 | D/S Real Estate, Inc. | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| C1426 | Elhoff Financial Counseling | 1000 Ballpark Way, Suite 214 | Arlington, TX, 76011 |
| C1427 | Fairway Mortgage | 1000 Ballpark Way, Suite 312 | Arlington, TX, 76011 |
| C1429 | G.L. Barron Company | 1000 Ballpark Way, Suite 306 | Arlington, TX, 76011 |
| C1419 | G.L. Barron Company | 1000 Ballpark Way, Suite 306 | Arlington, TX, 76011 |
| C1422 | GL Barron | 1000 Ballpark Way, Suite 306 | Arlington, TX, 76011 |
| C1415 | Hinpower, LLC | | |
| C1548 | Ballpark Real Estate LP & D/S Real Estate, Inc. | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| C1539 | Ballpark Real Estate LP & D/S Real Estate, Inc. | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| C1428 | interRel Consulting | Attn: Corporate Officer/Authorized Agent, 1000 Ballpark Way, Suite 304 | Arlington, TX, 76011 |
| C1430 | JMJ Group | 1000 Ballpark Way, Suite 306 | Arlington, TX, 76006 |
| D1023 | Mandalay Baseball Partners, L.P. | 4751 Wilshire Boulevard, 3rd floor | Los Angeles, CA, 90010 |
| B1742 | MBA Holdings, LLC | 1000 Ballpark Way, Suite 308 | Arlington, TX, 76011 |
| B1085 | Metroplex Sport Service | 438 Main Street | Buffalo, NY, 14202 |
| B1091 | Metroplex Sport Service | 438 Main Street | Buffalo, NY, 14202 |
| C1431 | Montgomey Enterprises, Inc. | 1000 Ballpark Way, Suite 308 | Arlington, TX, 76011 |
| C1411 | Morgan Stanley | 1221 Avenue of the Americas, 35th Floor | New York, NY, 10020 |
| B1745 | Morgan Stanley Dean Witter | 1221 Avenue of the Americas, 35th Floor | New York, NY, 10020 |
| C1412 | Morgan Stanley DW Inc. | 1221 Avenue of the Americas, 35th Floor | New York, NY, 10020 |
| B1744 | Morgan Stanley Smith Barney | 1221 Avenue of the Americas, 35th Floor | New York, NY, 10020 |
| C1423 | Morrison & Cox d/b/a Reunion Title Company | 101 W Randol Mill Road | Arlington, TX, 76011 |
| C1413 | Odyssey One Source, Inc. | 1000 Ballpark Way, Suite 302 | Arlington, TX, 76011 |

**In re: Texas Rangers Baseball Partners**

**Exhibit G-6**
**Real Property Leases/Non-Residential**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| C1414 | Parker & Richardson, P.C. | 1000 Ballpark Way, Suite 311 | Arlington, TX, 76011 |
| C1420 | RGT Capital Management | 1000 Ballpark Way, Suite 202 | Arlington, TX, 76011 |
| C1140 | Salomon Torres | Antonio Molano #52 esq. Zayas Bazan | Urb. Miramar, San Pedro de |
| C1416 | Shannon, Gracey, Ratliff, and Miller, LLP | 777 Main Street Suite 3800 | Fort Worth, TX, 76102 |
| C1417 | Sterling Barnett Little, Inc | 1000 Ballpark Way, Suite 308 | Arlington, TX, 76011 |
| A1077 | Sundance Square Partners, L.P. | 201 Main Street, Suite #700 | Fort Worth, TX, 76102 |
| A1076 | Sundance Square Partners, L.P., c/o Sundance Square | 201 Main Street, Suite #700 | Fort Worth, TX, 76102 |
| C1418 | Victory Telecom, Inc. | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |

In re: Texas Rangers Baseball Partners

Case Number: 10-43400

**Exhibit G-7**
**Suite License Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| B1283 | Acme Brick | Attention: Mark Hill, 3024 Acme Brick Plaza | Fort Worth, TX, 76109 |
| B1301 | AE Petsche Co | 2112 West Division | Arlington, TX, 76012 |
| B1291 | Aero Components | Jon Williams, 5124 Kaltun Brun Road | Fort Worth, TX, 76119 |
| B1610 | Approach Resources, Inc. | J. Ross Craft, 6500 West Freeway, Suite 800 | Fort Worth, TX, 76116 |
| B1605 | Bailey & Galyen | Phillip Galyen, 1900 Airport Freeway | Bedford, TX, 76022 |
| B1609 | Bank of America, N.A. | 100 North Tryon Street, 17th Floor | Charlotte, NC, 28255 |
| B1304 | Bell Helicopter- Textron | P.O. Box 482 | Fort Worth, TX, 76101 |
| B1274 | Ben E. Keith | 601 E. Seventh | Fort Worth, TX, 76102 |
| B1282 | Clarence Scharbauer III | 700 Jenkins Road | Aledo, TX, 76008 |
| B1573 | Clinesmith Firm | 1417 East McKinney, Suite 2200 | Denton, TX, 76209 |
| B1607 | Club Marketing Services | 411 E. Hwy 67 | Duncanville, TX, 75137 |
| B1290 | Comerica Bank | 1717 Main St, 5th Floor | Dallas, TX, 75201 |
| B1305 | Coors Distributing | 2550 McMillan Parkway | Fort Worth, TX, 76137 |
| B1600 | Dallas National Insurance Company | 14160 Dallas Pkwy, Suite 500 | Dallas, TX, 75254 |
| B1302 | Downtown Design Services, Inc. | 116 N. Main | Sand Springs, OK, 74063 |
| B1307 | Eagle Land Services | 4209 Gateway Drive, Suite 150 | Colleyville, TX, 76034 |
| B1601 | Energy Transfer Partners | 3738 Oak Lawn | Dallas, TX, 75219 |
| B1606 | Ernst & Young | 2323 Victory Avenue, Suite 2000 | Dallas, TX, 75219 |
| B1599 | EXCO Resources | 12377 Merit Drive, Suite 1700 | Dallas, TX, 75251 |
| B1308 | First Call International | 6329 Airport Frwy, Ste G | Halton City, TX, 76117 |
| B1286 | Frac Tech Services | 4150 International Plaza, Ste. 600 | Fort Worth, TX, 76109 |
| B1300 | Gary Ables | 420 S. Fannin | Tyler, TX, 75702 |
| B1303 | Intrepid Partners, Inc. | 6301 Gaston Avenue, Suite 820 | Dallas, TX, 75214 |
| B1293 | Jackson Walker LLP | 901 Main Street, Suite 6000 | Dallas, TX, 75202 |
| B1572 | KPMG LLP | 717 N. Harwood, Suite 3100 | Dallas, TX, 75201 |
| B1306 | Lattimore Materials | 1700 Redbud, Suite 200 | McKinney, TX, 75069 |
| B1289 | Luther King Capital Management | 301 Commerce | Fort Worth, TX, 76102 |
| B1284 | Mary Kay Inc. | 16251 Dallas Parkway | Addison, TX, 75001 |
| B1608 | Martin Marietta Materials | 1825 Lakeway Drive, Suite 300 | Lewisville, TX, 75067 |
| B1264 | Metroplex Sport Service | 438 Main Street | Buffalo, NY, 14202 |
| B1294 | Mt. Vernon Investments | 5956 Sherry Lane, #1350 | Dallas, TX, 75225 |
| B1597 | OSEI Corp. | P.O. Box 515429 | Dallas, TX, 75251 |
| B1281 | Premier Designs Inc. | 1551 Corporate Drive | Irving, TX, 75038 |
| B1288 | Rafael Palmeiro | | |
| B1611 | S.T.R. Co. | 1600 Nelson | Irving, TX, 75038 |
| B1603 | Santa Fe Medical | 5750 Rufe Snow, Suite 100 | North Richland Hills, TX, 76180 |
| B1598 | Scott Howell & Company | 208 North Market Street. #225 | Dallas, TX, 75202 |
| B1287 | Scott Howell & Company | 208 North Market Street. #225 | Dallas, TX, 75202 |
| B1743 | Southwest LTC Management ServiceS | 1518 Legacy Drive, Suite 110 | Frisco, TX, 75034 |
| B1292 | Spring Creek Management Company | 2340 W. Interstate 20, Suite 100 | Arlington, TX, 76017 |
| B1296 | Spring Creek Management Company | 2340 W. Interstate 20, Suite 100 | Arlington, TX, 76017 |
| B1602 | Sunjack Consulting LLC | 5608 Champions Drive | Plano, TX, 75093 |
| B1285 | Tyson Foods, Inc. | Attn: Robert Rogers, Jr., 2630 West Freeway | Fort Worth, TX, 76102 |
| B1275 | Wells Fargo | Sherry Key, 201 Main Street, Suite 200 | Fort Worth, TX, 76102 |

**In re: Texas Rangers Baseball Partners**

**Case Number:  10-43400**

**Exhibit G-8**
**Other Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| A1477 | Arlington Sports Facilities Development Authority Inc | Trey Velverton, Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| D1043 | Bakersfield Blaze | P O BOX 10031 | Bakersfield, CA, 93389 |
| A1640 | City of Arlington | 101 West Abram | Arlington, TX, 76004 |
| B1071 | City of Arlington | 101 West Abram | Arlington, TX, 76004 |
| A1478 | City of Arlington | 101 West Abram | Arlington, TX, 76004 |
| A1122 | City of Arlington, Texas | 101 West Abram, Attention: City Attorney | Arlington, TX, 76004 |
| A1506 | Cousins Properties Services LP | 5215 N. O'Connor Blvd., Suite 1100 | Irving, TX, 75039 |
| A1502 | Cousins Properties Services LP | 5215 N. O'Connor Blvd., Suite 1100 | Irving, TX, 75039 |
| C1460 | Cousins Property Service LP | 5215 N. O'Connor Blvd., Suite 1100 | Irving, TX, 75039 |
| A1154 | Dallas Cowboys Football Club, L.L.C. | One Cowboy Parkway | Irving, TX, 75063 |
| D1042 | Frisco Roughriders | 7725 GAYLORD PKWY | Dallas, TX, 75034 |
| D1044 | Hickory Crawdads | PO BOX 1268 | Hickory, NC, 28603 |
| C1520 | Hicks Sports Group LLC, HSG Partnership Holdings LLC, | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| C1474 | Highland Capital Lending, Inc. | 13455 Noel Road | Dallas, TX, 75240 |
| C1530 | HSG Sports Group LLC, Rangers Equity Holdings LP, Dallas | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| C1473 | Joseph McDowell, Heatherwood Inc. | 8880 Terrene Court | Bonita Springs, FL 34135 |
| B1113 | Kansas City Royals | One Royals Way | Kansas City, MO, 64129 |
| B1513 | Maharlika Dancers USA | 1513 Viceroy Drive | Dallas, TX, 75235 |
| C1571 | Major League Baseball | 245 Park Avenue | New York, NY, 10167 |
| C1570 | Major League Baseball | 245 Park Avenue | New York, NY, 10167 |
| C1558 | Major League Baseball | 245 Park Avenue | New York, NY, 10167 |
| C1550 | Major League Baseball | 245 Park Avenue | New York, NY, 10167 |
| B1087 | Metroplex Sport Service | 438 Main Street | Buffalo, NY, 14202 |
| B1086 | Metroplex Sport Service | 438 Main Street | Buffalo, NY, 14202 |
| B1088 | Metroplex Sport Service | 438 Main Street | Buffalo, NY, 14202 |
| A1600 | Minor League Affiliates | P.O. Box A | St. Petersburg, FL, 33731 |
| C1529 | Office of the Commissioner of Baseball | 245 Park Avenue | New York, NY, 10016 |
| C1314 | Oklahoma Red Hawks | 2 S. MICKEY MANTLE DRIVE | Oklahoma City, OK, 73104 |
| B1114 | Roughriders Baseball Partners L.P. | 7725 GAYLORD PKWY | Frisco, TX, 75034 |
| D1045 | Spokane Indians | 602 N HAVANA | Spokane, WA, 99202 |
| C1488 | Sports Destination Entertainment LLC | | |
| C1136 | Texas Rangers Baseball Foundation | 1000 Ballpark Way, SUITE 400 | Arlington, TX, 76011 |
| B1202 | Tickets.com | 555 Anton Boulevard, 11th Floor | Costa Mesa, CA, 92626 |
| C1478 | Virginia Surety Company, Inc. | 175 W Jackson, 11th Fl. | Chicago, IL 60604 |

**In re: Texas Rangers Baseball Partners**

Case Number: 10-43400

**Exhibit G-9**
**Settlement Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| C1461 | Aces Wired, Inc. | 12225 Greenville Avenue, #861 | Dallas, TX 75243 |
| C1472 | Allied Lube Inc. d/b/a Jiffy Lube Attn Louis Plotkir | 4223 Glencoe Ave, Ste 127 | Marina Del Rey, CA 90292 |
| C1471 | Andres Espinosa | | |
| C1482 | Arlington Sports Facilities Development Authority Inc | Trey Velverton, Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| A1071 | Arlington Sports Facilities Development Authority, Inc | Attention: Executive Director, City Hall, 101 West Abram | Arlington, TX, 76004 |
| C1485 | Balfour Beatty PLC | Eric Kruegar, 3100 McKinnon, 7th Floor | Dallas, TX, 75201 |
| C1466 | Benjamin H Petralli | | |
| C1481 | Buck Showalter | | |
| C1467 | Calvin Patten | 1212 Briar Drive | Bedford, TX, 76022 |
| E1020 | City of Arlington | 101 West Abram | Arlington, TX, 76004 |
| C1486 | Clinesmith & Lynch, LLF | 1417 East McKinney, Suite 2200 | Denton, TX, 76209 |
| C1468 | Cristoval de la Garza | | |
| C1487 | Dakota Natural Foods, Inc. | 1289 Cormorant Ave | Detroit Lakes, MN 56501 |
| C1480 | Dennis Sanchez | | |
| C1469 | EBP Media Services, L.P. | | |
| C1470 | EBP Media Services, L.P. | | |
| C1483 | Edgar Suarez | | |
| C1489 | Greg McElroy, GM Consulting | | |
| C1462 | Hugh Jansen / Doreen Jansen | | |
| C1463 | Jesse Samuel Atkinson | | |
| C1476 | Jose Luis Montero | | |
| C1475 | Kelvin De Leon | | |
| C1477 | Maglanier Antonio Penzo | | |
| C1484 | Matthew Robert O'Neil West | 5341 Nolda St., Unit A | Houston, TX, 77007 |
| B1476 | Office of the Comissioiner of MLB | 270 Park Avenue, 8th Floor | New York, NY, 10172 |
| C1479 | Roney Calderon | | |
| C1111 | Roney Calderon Lasser | | |
| C1464 | Shawn O'Hara c/o Kobs, Hanney & Hundley LLF | Sundance Sq, Ste 204 115 West 2nd St | Fort Worth, TX 76102 |
| C1465 | Wilmer Becerra | | |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

**In re: Texas Rangers Baseball Partners**

**Case Number:  10-43400**

**Exhibit G-10**
**IT/License Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| A1055 | ARC Holding, Ltd. | Attn:  General Manager, FOX Sports Net Southwest, 100 East Royal Lane | Irving, TX, 75039 |
| A1060 | ARC Holding, Ltd. | Attn:  General Manager, FOX Sports Net Southwest, 100 East Royal Lane | Irving, TX, 75039 |
| A1061 | ARC Holding, Ltd. | Attn:  General Manager, FOX Sports Net Southwest, 100 East Royal Lane | Irving, TX, 75039 |
| A1057 | ARC Holding, Ltd. | Attn:  General Manager, FOX Sports Net Southwest, 100 East Royal Lane | Irving, TX, 75039 |
| A1056 | ARC Holding, Ltd. | Attn:  General Manager, FOX Sports Net Southwest, 100 East Royal Lane | Irving, TX, 75039 |
| B1157 | Ceridian Corporation | 3311 East Old Shakopee Road | Minneapolis, MN, 55425 |
| B1163 | DartFish Ltd. | Route de la Fonderie 6, 1705 Fribourg | Fribourg, 1705, Switzerland |
| B1164 | Database International Group | 50 Congress Street, Suite 630 | Boston, MA, 02109 |
| B1175 | EMC | 14841 Dallas Parkway | Dallas, TX, 75254 |
| A1062 | Fox Sports Net Southwest, a division of ARC Holding, Ltd. | 2300 15th Street, Suite 3000 | Denver, CO, 80202 |
| B1174 | Google, Inc. | 1600 Amphitheatre Parkway | Mountain View, CA, 94043 |
| B1725 | Google, Inc. | 1600 Amphitheatre Parkway | Mountain View, CA, 94043 |
| B1728 | Hicks Sports Group, Dallas Stars Hockey Club, Dallas Stars LP | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| B1165 | Hyperion Solutions Corporation | 900 Long Ridge Road | Stamford, CT, 06902-1135 |
| B1161 | IssueTrak | 249 Central Park Avenue, Ste. 280 | Virginia Beach, VA, 23462 |
| B1170 | Microsoft | ONE LONE TREE ROAD | Fargo, ND, 58104 |
| A1143 | Oncor Electric Delivery Company | 115 W. 7th Street, Suite 505 | Fort Worth, TX, 76102 |
| B1166 | Sage Software | PO BOX 404927 | Atlanta, GA, 30384 |
| B1167 | SolarWinds | PO BOX 730720 | Dallas, TX, 75373 |
| B1160 | Tel West Network Services Corporation | P.O. Box 81551 | Austin, TX, 78708 |
| B1172 | Trend Micro, Inc. | 10101 N. De Anza Blvd. | Cupertino, CA, 95014 |
| B1158 | Ultimate Software Group, Inc. | 2000 Ultimate Way | Weston, FL, 33326 |
| B1171 | VMWare | Dept CH10806 | Palestine, IL 60055 |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

**In re: Texas Rangers Baseball Partners**

**Case Number: 10-43400**

**Exhibit G-11**
**Equipment Leases**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| B1523 | Aviation Mobility | Kris Jones, 8401 A. Arrowridge Blvd. | Charlotte, NC, 28273 |
| B1261 | Community Coffee Company | P.O. Box 791 | Baton Rouge, LA, 70821 |
| A1602 | First Bank & Trust Lease Services | 3345 39th Street S., Suite #2 | Fargo, ND, 58104 |
| B1096 | First Bank & Trust Leasing Services | 3345 39th Street S., Suite #2 | Fargo, ND, 58104 |
| B1097 | First Bank & Trust Leasing Services | 3345 39th Street S., Suite #2 | Fargo, ND, 58104 |
| B1098 | First Bank & Trust Leasing Services | 3345 39th Street S., Suite #2 | Fargo, ND, 58104 |
| B1095 | First Bank & Trust Leasing Services | 3345 39th Street S., Suite #2 | Fargo, ND, 58104 |
| B1159 | Freedom Financial Consulting, Inc. | 8200 Springwood Drive, Ste. #230 | Irving, TX, 75063 |
| B1125 | General Electric Capital Corporation | 44 Old Ridgebury Rd | Danbury, CT, 6810 |
| B1263 | General Electric Capital Corporation | 44 Old Ridgebury Rd | Danbury, CT, 6810 |
| B1575 | Grapevine Golf Carts | 1380 W. Northwest Highway | Grapevine, TX, 76051 |
| B1543 | Grapevine Golf Carts | 1380 W. Northwest Highway | Grapevine, TX, 76051 |
| B1316 | Metro Route Services, Inc. | 3419 Royalty Row | Irving, TX, 75062 |
| F1005 | Pitney Bowes Credit Corporation | 2225 America Drive | Neenah, WI, 54956 |
| F1004 | Pitney Bowes Credit Corporation | 2225 America Drive | Neenah, WI, 54956 |
| F1006 | Pitney Bowes Credit Corporation | 2225 America Drive | Neenah, WI, 54956 |
| F1003 | Pitney Bowes Credit Corporation | 2225 America Drive | Neenah, WI, 54956 |
| F1001 | Pitney Bowes Credit Corporation | 2225 America Drive | Neenah, WI, 54956 |
| F1000 | Pitney Bowes Credit Corporation | 2225 America Drive | Neenah, WI, 54956 |
| F1002 | Pitney Bowes Credit Corporation | 2225 America Drive | Neenah, WI, 54956 |
| B1070 | Pro Stage Rental | 4218 Gateway Dr., Ste. 140 | Colleyville, TX, 76034 |
| B1168 | Shared Technologies | 1405 S. Belt Line Road, Suite 100 | Coppell, TX, 75019 |
| B1317 | Wells Fargo | Sherry Key, 201 Main Street, Suite 200 | Fort Worth, TX, 76102 |
| B1314 | Wells Fargo | Sherry Key, 201 Main Street, Suite 200 | Fort Worth, TX, 76102 |
| B1322 | Wells Fargo | Sherry Key, 201 Main Street, Suite 200 | Fort Worth, TX, 76102 |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

**In re: Texas Rangers Baseball Partners**

**Case Number: 10-43400**

**Exhibit G-12**
**Event Licenses/Leases**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| B1757 | American Diabetes Association | Melissa Caraway, 4100 Alpha Road, Suite 100 | Dallas, TX, 75244 |
| C1094 | American Diabetes Association | Melissa Caraway, 4100 Alpha Road, Suite 100 | Dallas, TX, 75244 |
| B1135 | Autism Speaks, Inc. | 6380 LBJ Freeway, Suite 285 | Dallas, TX, 75240 |
| B1756 | AutoEd, Inc. | 1437 W. Auto Drive | Tempe, AZ 85284 |
| A1072 | City of Surprise, Arizona | 12425 West Bell Road | Surprise, AZ, 85374 |
| B1339 | Creative Artists Agency | 2000 Avenue of the Stars | Los Angeles, CA, 90067 |
| B1761 | Down Syndrome Partnership of Tarrant County | Ste 103, 1506 West Pioneer Parkway | Arlington, TX, 76013 |
| B1126 | Enterprise | PO Box 613109 | Dallas, TX, 75261 |
| C1087 | Exmark | PO Box 808, 2101 Ashland Ave. | Beatrice, NE, 68310 |
| C1088 | Ferguson-Bell | 13786 CR 114 | Abiline, TX, 79601 |
| C1089 | Houghton Capita | 16475 Dallas Parkway, Suite 330 | Addison, TX, 75001 |
| B1755 | It's About Time Race Management | 4204 SW Green Oaks Blvd., Suite 110 | Arlington, TX, 76017 |
| C1090 | McManus-Smith | 2210 Rosedale Lane | Arlington, TX, 76006 |
| B1269 | Mercy Me, Inc. | 1200 Chianti Lane | Roanoke, TX, 76262 |
| C1091 | Nikki & Doug | 1136 Blackburn | Fort Worth, TX, 76120 |
| A1153 | North Texas Super Bowl XLV Bidding Committee | P.O. Box 610246, Attention: Tara Green | DFW Airport, TX, 75261-0246 |
| A1152 | North Texas Super Bowl XLV Bidding Committee | P.O. Box 610246, Attention: Tara Green | DFW Airport, TX, 75261-0246 |
| C1092 | Reeder Distributors | 5450 Wilbarger St. | Fort Worth, TX, 76119 |
| B1759 | Southwest Swap Meet | 6485 Grauten Drive | Mansfield, TX, 76063 |
| B1760 | Special Olympics Texas | PO BOX 131567 | Houston, TX, 77219 |
| B1530 | State Farm Insurance | One State Farm Plaza | Bloomington, IL, 61791-0001 |
| C1093 | Thompson-Lerma | Lindsey Thompson, 907 Branch Creek | Mansfield, TX, 76063 |

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

**In re: Texas Rangers Baseball Partners**

**Case Number: 10-43400**

**Exhibit G-13**
**Parking Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| B1108 | Anheuser Busch, Inc. | One Busch Place | St. Louis, MO, 63118 |
| A1547 | Arlington Convention Center | Marl Wisness, Director, 1200 Ballpark Way | Arlington, TX, 76011 |
| A1155 | Ballpark Real Estate L.P. | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |
| B1069 | Oncor Electric Deliver Company, LLC | 115 W. 7th Street, Suite 505 | Fort Worth, TX, 76102 |
| A1145 | Siemens Dematic Postal Automation L.P. | 2910 Avenue F | Arlington, TX, 76011-5214 |
| B1758 | Star Touring, Chapter 206 | 7320 N. La Cholla Blvd., Suite 154 | Tucson, AZ 85741 |

**In re: Texas Rangers Baseball Partners**                                    **Case Number:  10-43400**

**Exhibit G-14**
**Company Formation Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| A1008 | Texas Rangers Club Trust | 1000 Ballpark Way, Suite 400 | Arlington, TX, 76011 |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

**In re: Texas Rangers Baseball Partners**

**Case Number: 10-43400**

**Exhibit G-15**
**Insurance Agreements**

| Contract ID | Contracting Party | Address | City/State/Zip |
|---|---|---|---|
| C1017 | ACE American Insurance Co. | Attn: Corporate Officer, 436 Walnut Street | Philadelphia, PA, 19106 |
| B1107 | Anheuser Busch, Inc. | One Busch Place | St. Louis, MO, 63118 |
| B1311 | AON | 75 REMITTANCE DR - STE 1943 | Chicago, IL, 60675 |
| B1241 | Hartford Underwriters Insurance Corp. | Hartford Plaza | Hartford, CT, 06115 |
| B1032 | HCC Life Insurance Company | 13403 Northwest Freeway | Houston, TX, 77040 |
| B1340 | HM Life Insurance Company | 120 Fifth Avenue | Pittsburgh, PA, 15222 |
| B1034 | John Hancock Life Insurance Company (U.S.A.) | P O BOX 894764 | Los Angeles, CA, 90189 |
| B1341 | Major League Baseball Trust | Rodney Square North, 1100 North Market Street | Wilmington, DE, 19890 |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION**

In re: **Texas Rangers Baseball Partners**

Case Number: **10-43400**

**SCHEDULE H - CODEBTORS**

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtor.

| NAME OF CODEBTOR | ADDRESS OF CODEBTOR |
|---|---|
| HSG Sports Group Holdings LLC | 100 Crescent Court, Suite 120 Dallas, TX 75201 |
| HSG Partnership Holdings LLC | 100 Crescent Court, Suite 120 Dallas, TX 75201 |
| Dallas Arena LLC | 100 Crescent Court, Suite 120 Dallas, TX 75201 |
| Rangers Equity Holdings, L.P. | 1000 Ballpark Way, Suite 400 Arlington, TX 76011 |
| Rangers Equity Holdings GP, LLC | 1000 Ballpark Way, Suite 400 Arlington, TX 76011 |
| Emerald Diamond, L.P. | 1000 Ballpark Way, Suite 400 Arlington, TX 76011 |
| Dallas Stars, L.P. | 100 Crescent Court, Suite 120 Dallas, TX 75201 |
| Southwest Sports Television, L.P. | 100 Crescent Court, Suite 120 Dallas, TX 75201 |
| Southwest Sports Group Baseball, L.P. | 100 Crescent Court, Suite 120 Dallas, TX 75201 |
| Dallas Stars U.S. Holdings Corp. | 100 Crescent Court, Suite 120 Dallas, TX 75201 |
| StarCenters LLC | 100 Crescent Court, Suite 120 Dallas, TX 75201 |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION**

In re: **Texas Rangers Baseball Partners**

Case Number:  10-43400

A person who knowingly and fraudulently conceals property belonging to the estate of the debtor, makes a false oath or account in or in relation to a case under title 11, or makes a false statement in or in relation to a case under title 11 may be fined $500,000, imprisoned not more than 5 years, or both.  18 U.S.C. ss 152, 153 and 3571.

---

**DECLARATION**

---

I, Kellie Fischer, Chief Financial Officer, declare under penalty of perjury that I have read the foregoing Schedules and the Exhibits thereto and that they are true and correct to the best of my information and belief.

Signature _____     Date: _____June 28, 2010_____