## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| TEXAS RANGERS BASEBALL PARTNERS, | ) | Case No. 10-43400(DML)-11 |
| | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

## <u>AFFIDAVIT OF MAILING</u>

| | |
|---|---|
| STATE OF TEXAS | ) |
| | )    ss: |
| COUNTY OF DALLAS | ) |

I, JOHN S. FRANKS, being duly sworn, deposes and says:

1.      I am a Director of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2.      I am over the age of eighteen years and am not a party to the above-captioned action.

3.      On June 21, 2010, I commenced to be served the following:

**A.      Solicitation materials served on all parties on the attached Exhibits "A", "B", "C", "D", "E", and "F" via e-mail, fax or first-class mail, postage prepaid:**

1.      Summary of Prepackaged Plan of Reorganization And Notice Of Hearing To Consider Confirmation Of Plan Of Reorganization [format of Exhibit 3: Confirmation Hearing Notice to Docket No. 254-22].

**B.      Solicitation materials served on all parties on the attached Exhibits "A", "B", "C", and "D" via e-mail or first-class mail, postage prepaid:**

1.      Amended Disclosure Statement Relating To The Amended Prepackaged Plan Of Reorganization For Texas Rangers Baseball Partners Under Chapter 11 Of The Bankruptcy Code (including all exhibits) [Docket No. 243].

2.      Order (I) Approving The Disclosure Statement, (II) Approving The Procedures To Solicit Acceptance Of The Debtor's Prepackaged Plan (If

Needed), Including Ballots And Notices Relating Thereto, (III) Scheduling A Confirmation Hearing, And (IV) Establishing Notice And Objection Procedures For Confirmation Of The Debtor's Prepackaged Plan [Docket No. 254].

**C.    Solicitation materials served on all parties on the attached Exhibit "B" via first-class mail, postage prepaid:**

1.    Ballot For: Class 2 (First Lien Holder Claims) [format of Exhibit 2: Ballots to Docket No. 254-21].

2.    Pre-addressed, postage pre-paid return envelope.

**D.    Solicitation materials served on all parties on the attached Exhibit "C" via first-class mail, postage prepaid:**

3.    Ballot For: Class 3 (Second Lien Holder Claims) [format of Exhibit 2: Ballots to Docket No. 254-21].

4.    Pre-addressed, postage pre-paid return envelope.

**E.    Solicitation materials served on all parties on the attached Exhibit "D" via first-class mail, postage prepaid:**

5.    Ballot For: Class 12 (TRBP Equity Interests) [format of Exhibit 2: Ballots to Docket No. 254-21].

6.    Pre-addressed, postage pre-paid return envelope.

**F.    Solicitation materials served on all parties on the attached Exhibit "E" via first-class mail, postage prepaid:**

7.    Notice of Non-Voting Status To Unimpaired Classes [format of Exhibit 4: Notice of Non-Voting Status to Docket No. 254-23].

**G.    Solicitation materials served on all parties on the attached Exhibit "F" via fax or first-class mail, postage prepaid:**

8.    Amended Disclosure Statement Relating To The Amended Prepackaged Plan Of Reorganization For Texas Rangers Baseball Partners Under Chapter 11 Of The Bankruptcy Code (including all exhibits) [Docket No. 226].

9.    Amended Prepackaged Plan Of Reorganization Of Texas Rangers Baseball Partners Under Chapter 11 Of The Bankruptcy Code [Docket No. 227].

10.     BLACKLINE VERSION of Amended Disclosure Statement Relating to the Amended Prepackaged Plan of Reorganization for Texas Rangers Baseball Partners Under Chapter 11 of the Bankruptcy Code [Docket No. 228].

11.     BLACKLINE VERSION of the Amended Prepackaged Plan of Reorganization for Texas Rangers Baseball Partners Under Chapter 11 of the Bankruptcy Code [Docket No. 229].

by causing true and correct copies to be delivered by e-mail, fax, or first-class mail, postage prepaid to those parties listed on the annexed Exhibits "A", "B", "C", "D", "E", and "F".

Executed on _June 25_, 2010

_____
John S. Franks

Sworn to and subscribed before me this _25th_ day of _June_, 2010

(SEAL)

_____
Notary Public

# Exhibit A

| E-Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| X | BAKER BOTTS L.L.P. | Attn: Jack Kinzie, C. Luckey McDowell, Ian E. Roberts | 2001 Ross Ave. | | Dallas | TX | 75201 | | jack.kinzie@bakerbotts.com; luckey.mcdowell@bakerbotts.com; ian.roberts@bakerbotts.com |
| X | Barlow Garsek & Simon, LLP | Robert A. Simon | 3815 Lisbon Street | | Ft. Worth | TX | 76107 | | rsimon@bgsfirm.com |
| X | Clifford Chance LLP | Andrew Brozman; Thomas Schulte; John Ford | 31 West 52nd Street | | New York | NY | 10019-6131 | | andrew.brozman@cliffordchance.com; thomas.schulte@cliffordchance.com; john.ford@cliffordchance.com |
| X | Clifford Chance US LLP | Attn: Jason P. Young, Esq. | 31 West 52nd Street | | New York | NY | 10019 | | jason.young@cliffordchance.com |
| X | COHEN, WEISS AND SIMON LLP | Attn:  Richard M. Seltzer, Babette A. Ceccotti, Bruce S. Levine, Joshua J. Ellison | 330 West 42nd Street | 25th Floor | New York | NY | 10036-6976 | | rseltzer@cwsny.com; bceccotti@cwsny.com; blevine@cwsny.com; jellison@cwsny.com |
| X | Foley & Lardner, LLP | Mary Kay Braza; Kevin R. Schultz | 777 East Wisconsin Avenue | | Milwaukee | WI | 53202-5306 | | mbraza@foley.com; kschulz@foley.com |
| X | Foley & Lardner, LLP | Michael J. Small | 321 North Clark Street, Suite 2800 | | Chicago | IL | 60610 | | msmall@foley.com |
| X | FORSHEY & PROSTOK, L.L.P. | J. Robert Forshey; Jeff P. Prostok | 777 Main Street, Suite 1290 | | Fort Worth | TX | 76102 | | bforshey@forsheyprostok.com; jprostok@forsheyprostok.com; lbreedlove@forsheyprostok.com |
| X | Gardere Wynne Sewell LLP | Holland N. O'Neil | 1601 Elm Street | Suite 3000 | Dallas | TX | 75201 | | honeil@gardere.com |
| X | Glickfeld, Fields & Jacobson LLP | Lawrence M. Jacobson, Esq. | 315 South Beverly Boulevard | Suite 415 | Beverly Hills | CA | 90212 | | lmj@gfjlawfirm.com |
| X | Goodrich Postnikoff & Albertson, LLP | Kevin G. Herd | 777 Main Street | Suite 1360 | Fort Worth | TX | 76102 | | kherd@gpalaw.com |
| X | K&L Gates LLP | Jeffrey R. Fine; James H. Billingsley; Daniel I. Morenoff | 1717 Main Street, Suite 2800 | | Dallas | TX | 75201 | | jeff.fine@klgates.com; james.billingsley@klgates.com; dan.morenoff@klgates.com |
| X | Kane Russell Coleman & Logan PC | George H. Barber; John J. Kane | 3700 Thanksgiving Tower | 1601 Elm Street | Dallas | TX | 75201 | | ecf@krcl.com |
| X | Kelly Hart & Hallman LLP | Michael A. McConnell; C. Josh Osborne | 201 Main Street, Suite 2500 | | Fort Worth | TX | 76102 | | michael.mcconnell@khh.com; josh.osborne@khh.com |
| X | Latham & Watkins LLP | Mitchell Seider; Joseph Fabiani; Ronan Wicks; David Teh | 885 Third Avenue | | New York | NY | 10022 | | mitchell.seider@lw.com; joseph.fabiani@lw.com; ronan.wicks@lw.com; david.teh@lw.com |
| X | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Laurie Spindler Huffman | 2323 BRYAN STREET SUITE 1600 | | Dallas | TX | 75201 | | dallas.bankruptcy@publicans.com |
| X | McGUIRE, CRADDOCK & STROTHER, P.C. | J. Mark Chevallier; Philip I. Danze | 1800 St. Ann Court | 2501 N. Harwood | Dallas | TX | 75201 | | mchevallier@mcslaw.com; pdanze@mcslaw.com |
| X | McGuire, Craddock & Strother, P.C. | Philip Danze | 2501 N. Harwood St. | Suite 1800 | Dallas | TX | 75201 | | pdanze@mcslaw.com |
| X | MILBANK, TWEED, HADLEY & MCCLOY LLP | Dennis F. Dunne; Dennis C. O'Donnell | 1 Chase Manhattan Plaza | | New York | NY | 10005-1413 | | ddunne@milbank.com; dodonnell@milbank.com |
| X | MILBANK, TWEED, HADLEY & MCCLOY LLP | Attn:  Andrew M. Leblanc | International Square Building | 1850 K Street, N.W., Suite 1100 | Washington | D.C. | 20006 | | aleblanc@milbank.com |
| X | Missouri Department of Revenue | Attn: Richard M. Maseles | Bankruptcy Unit | P.O. Box 475 | Jefferson City | MO | 65105-0475 | | ndtx@dor.mo.gov |
| X | Munsch Hardt Kopf & Harr, P.C. | Joseph J. Wielebinski; Davor Rukavina | 3800 Lincoln Plaza | 500 N. Akard Street | Dallas | TX | 75201-6659 | | jwielebinski@munsch.com; drukavina@munsch.com |
| X | Office of the Commissioner of Baseball | Attn: Thomas J. Ostertag, Esq. | 245 Park Avenue | | New York | NY | 10167 | | Tom.Ostertag@mlb.com |
| X | Office of the Commissioner of Baseball | Attn: Robert Kheel, Esq. | 140 Riverside Drive | | New York | NY | 10024 | | RobertKheel@gmail.com |
| X | Office of the United States Trustee | Attn:  Lisa Lambert and Meredyth Kippes | 1100 Commerce Street | Room 976 | Dallas | TX | 75242-1496 | | meredyth.a.kippes@usdoj.gov |
| X | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Bryant McFall | 8117 Preston Road | Suite 700 | Dallas | TX | 75225 | | bryant.mcfall@ogletreedeakins.com |
| X | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Brad S. Karp; Jordan E. Yarett; Stephen J. Shimshak; Susanna M. Buergel; Philip A. Weintraub; Diane Meyers | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | sshimshak@paulweiss.com; jyarett@paulweiss.com; pweintraub@paulweiss.com; bkarp@paulweiss.com; sbuergel@paulweiss.com; dmeyers@paulweiss.com |
| X | Pellerano & Herrera | Norman DeCastro | Av. John F. Kennedy No. 10 | | Santo Domingo | | | DR | n.decastro@phlaw.com |
| X | PMC | Attn:  Karen Smith | 1204 Suncast Lane, Suite 2 | | El Dorado Hills | CA | 95762 | | ksmith@pmcbb.com |
| X | Rochelle McCullough, L.L.P. | Attn: Buzz Rochelle; Scott DeWolf | 325 N. Saint Paul St. | Suite 4500 | Dallas | TX | 75201 | | buzz.rochelle@romclawyers.com; sdewolf@romclawyers.com |
| X | Rustin S. Polk | obo Dallas National Insurance Company | 14160 Dallas Parkway, Ste. 500 | | Dallas | TX | 75254 | | rpolk@214bankruptcy.com |
| X | Rutter Hobbs & Davidoff Incorporated | Paul J. Laurin; Claire E. Shin | 1901 Avenue of the Stars, Suite 1700 | | Los Angeles | CA | 90067 | | plaurin@rutterhobbs.com; cshin@rutterhobbs.com |
| X | Sherrard, German & Kelly, P.C. | Attn: David J. Lowe, Esq. | 28th Floor, Two PNC Plaza, 620 Liberty Avenue | | Pittsburgh | PA | 15222 | | djl@sgkpc.com |
| X | Shupe Ventura Lindelow & Olsen, PLLC | Ike Shupe | 9406 Biscayne Blvd | | Dallas | TX | 75218 | | ike.shupe@svlandlaw.com |

Exhibit 2
Service List

| E-Mail | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| X | Strasburger & Price, L.L.P. | Robert P. Franke; Melissa L. Gardner | 901 Main Street, Suite 4400 | | Dallas | TX | 75202-3794 | | robert.franke@strasburger.com; melissa.gardner@strasburger.com |
| X | Stromberg Stock | Mark Stromberg, Esq. | Two Lincoln Centre | 5420 LBJ Freeway, Suite 300 | Dallas | TX | 75240 | | mark@strombergstock.com |
| X | Stutzman, Bromberg, Esserman & Plifka | Sander L. Esserman; Steven A. Felsenthal; Heather J. Panko | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | | esserman@sbep-law.com; felsenthal@sbep-law.com; panko@sbep-law.com |
| X | The Texas Comptroller of Public Accounts | Jason A. Starks, Assistant Attorney General | Bankruptcy & Collections Division | P. O. Box 12548 | Austin | TX | 78711-2548 | | jason.starks@oag.state.tx.us |
| X | Thompson & Knight, LLP | David Rosenberg | One Arts Plaza | 1722 Routh Street, Suite 1500 | Dallas | TX | 75201 | | david.rosenberg@tklaw.com |
| X | Vincent, Lopez, Serafino & Jenevein, P.C. | Jamey Newberg | 1601 Elm Street | Suite 4100 | Dallas | TX | 75201 | | jnewberg@vilolaw.com |
| X | VINSON & ELKINS LLP | Daniel C. Stewart | 2001 Ross Avenue, Ste. 3700 | | Dallas | TX | 75201 | | dstewart@velaw.com |
| X | Weil, Gotshal & Manges LLP | Ronit J. Berkovich c/o Lyle Bartram | | | Dallas | TX | 75201 | | ronit.berkovich@weil.com; lyle.bartram@weil.com; evonne.mcgee@weil.com |
| X | Winstead PC | Paul Wagemen | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | pwageman@winstead.com |

# Exhibit B

Exhibit B
First Lien Holders

| USPS | Creditor Name | Address 1 | Address 2 | City, State, Zip | Country |
|---|---|---|---|---|---|
| X | WMC 3G67-SUNAMERICA SENIOR FLOATING RATEFUND INC | 733 THIRD AVE | | NEW YORK, NY 10017 | |
| X | AIG SATURN CLO LTD | South Church Street | P.O. Box 309GT | George Town, Cayman Islands | KY |
| X | LANDMARK VI CDO LIMITED | Six Landmark Square | | Stamford, CT 06901 | |
| X | AVERY POINT CLO LIMITED | 111 HUNTINGTON AVE | REF: AVERY POINT CLO | BOSTON, MA 02199-7615 | |
| X | BRIDGEPORT CLO LTD | 8700 West Bryn Mawr, 12th Floor | | Chicago, Illinois 60631 | |
| X | CASTLE HILL I - INGOTS LIMITED | Ugland House | South Church Street | George Town, Cayman Islands | KY |
| X | CHATHAM LIGHT II CLO LIMITED | PO BOX 908GT | WALKER HOUSE | George Town, Cayman Islands | KY |
| X | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | WALKERS HOUSE | 87 MARY STREET | GRAND CAYMAN,  KY1-9002 | KY |
| X | EATON VANCE LIMITED DURATION INCOME FUND | C/O EATON VANCE MANAGEMENT | 255 STATE ST | Boston, MA 02109 | |
| X | EATON VANCE CREDIT OPPORTUNITIES FUND | EATON VANCE MANAGEMENT | 255 STATE STREET | Boston, MA 02109 | |
| X | EATON VANCE FLOATING RATE INCOME TRUST | 255 STATE ST | C/O EATON VANCE MANAGEMENT | BOSTON, MA 02109 | |
| X | EATON VANCE SENIOR DEBT PORTFOLIO | BOSTON MGMT & RESEARCH | 24 Federal St,6th Fl | Boston, MA 02110 | |
| X | EATON VANCE SENIOR FLOATING RATE TRUST | 255 State St | | Boston, MA 02109 | |
| X | EATON VANCE SENIOR INCOME TRUST | 255 STATE STREET | | BOSTON, MA 02109 | |
| X | FOREST CREEK CLO LTD | 8700 WEST BRYN MAWR | 12TH FLOOR | CHICAGO, IL 60631 | |
| X | GALAXY VIII CLO LTD | SOUTH CHURCH STREET | P.O.BOX 1093GT | George Town, Cayman Islands | KY |
| X | GENERAL ELECTRIC CAPITAL CORPORATION | 260 LONG RIDGE ROAD | | STAMFORD, CT 06927 | |
| X | KATONAH III LTD | 111 Huntington Avenue | | Boston, MA 02199 | |
| X | KATONAH IV LIMITED | BOUNDARY HALL, CRICKET SQUARE | | GEORGE TOWN,  KY1-1104 | KY |
| X | KINGSLAND I LTD | 787 Seventh Avenue, Suite 911 | | GRAND CAYMAN,  10019 | KY |
| X | BARCLAYS BANK PLC | 1 CHURCHILL PLACE | | LONDON,  E14 5HP | UK |
| X | BARCLAYS BANK PLC | 1 CHURCHILL PLACE | | LONDON,  E14 5HP | UK |
| X | BANK HAPOALIM BM-NEW YORK | C/O ACCOUNTING DEPT | 1177 Avenue of the Americas | New York, NY 10036 | |
| X | BANK HAPOALIM BM-NEW YORK | C/O ACCOUNTING DEPT | 1177 Avenue of the Americas | New York, NY 10036 | |
| X | CIT LENDING SERVICES CORPORATION ILLINOIS | ONE CIT DRIVE | | LIVINGSTON, NJ 07039 | |
| X | CIT LENDING SERVICES CORPORATION ILLINOIS | ONE CIT DRIVE | | LIVINGSTON, NJ 07039 | |
| X | CUMBERLAND II CLO LTD | MAPLES FINANCE LIMITED | P.O. Box 1093GT | George Town, Cayman Islands | KY |
| X | EATON VANCE GRAYSON & CO | 255 STATE ST | | BOSTON, MA 02109-2617 | |
| X | FIDELITY CENTRAL INVESTMENT PORTFOLIOS LLC  FIDELITY FLOATING RATE CENTRAL INVES | 82 Devonshire | | Boston, MA 02109 | |
| X | GSP FINANCE LLC | 6 E. 43rd Street | 19th floor | New York, NY 10017 | |
| X | GSP FINANCE LLC | 6 E. 43rd Street | 19th floor | New York, NY 10017 | |
| X | GOLDMAN SACHS CREDIT PARTNERS L P | CLARENDON HOUSE | 2 CHURCH STREET | HAMILTON,  HM11 | BM |
| X | JPMORGAN BK BRANCH - 0802 | 277 Park Avenue, 39th floor | | New York, NY 10172 | |

| USPS | Creditor Name | Address 1 | Address 2 | City, State, Zip | Country |
|------|---------------|-----------|-----------|------------------|---------|
| X | JPMORGAN BK BRANCH - 0802 | 277 Park Avenue, 39th floor | | New York, NY 10172 | |
| X | LONG GROVE CLO LIMITED | DEERFIELD CAPITAL MANAGEMENT LLC | 8700 West Bryn Mawr | Chicago, IL 60631 | |
| X | NATIXIS | 30 AVENUE PIERRE MENDES FRANCE | | 75013 PARIS | FR |
| X | RACE POINT CLO LIMITED | 111 Huntington Avenue | | Boston, MA 02199 | |
| X | RACE POINT II CLO | 600 TRAVIS ST | 50TH FL | Houston, TX 77002 | |
| X | ROSEMONT CLO LTD | QUEENSGATE HOUSE, SOUTH CHURCH STRE | PO BOX 1093GT | GEORGE TOWN,  KY1-1102 | KY |
| X | JPMORGAN BANK SLT | 277 Park Avenue, 39th floor | | New York, NY 10172 | |
| X | KINGSLAND II LTD | PO BOX 1093GT, QUEENSGATE HOUSE | SOUTH CHURCH STREET, GEORGE TOWN, | George Town, Cayman Islands | KY |
| X | KINGSLAND III LTD | BOUNDRY HALL, CRICKET SQUARE | | GEORGE TOWN,  KY1-1102 | KY |
| X | LANDMARK VII CDO LTD | QUEENSGATE HOUSE SOUTH CHURCH STREE | PO BOX 1093 GT | GEORGE TOWN,  KY1-1102 | KY |
| X | MONARCH MASTER FUNDING LTD | 375 PARK AVE | 14TH FL | NEW YORK, NY 10152 | |
| X | MONARCH MASTER FUNDING LTD | 375 PARK AVE | 14TH FL | NEW YORK, NY 10152 | |
| X | INVESCO PRIME INCOME TRUST | 11 GREENWAY PLAZA, STE 2500 | ATTN:  TRACY SULLIVAN | HOUSTON, TX 77046 | |
| X | MSIM - ZODIAC FUND US SENIOR LOAN FUND | 1221 Avenue of the Americas | | New York, NY 10020 | |
| X | PROSPECT HARBOR CREDIT PARTNERS LP | 111 HUNTINGTON AVENUE | | BOSTON, MA 02199 | |
| X | PYRAMIS FLOATING RATE HIGH INCOME COMMINGLED POOL | 82 Devonshire Street - V13H | | Boston, MA 02109 | |
| X | RACE POINT III CLO | FIRST FLOOR | 7 EXCHANGE PLACE | DUBLIN 52997 | IE |
| X | RACE POINT IV CLO LTD | 181 W. Madison St. Suite 3100 | Chicago, IL 60602 | George Town, Cayman Islands | KY |
| X | SANKATY HIGH YIELD PARTNERS III LP | 111 HUNTINGTON AVE | | BOSTON, MA 02199 | |
| X | SANKATY CREDIT OPPORTUNITIES OFFSHORE MASTER  IV LP | WALKERS HOUSE | 87 MARY STREET | GEORGE TOWN,  GRAND CAYMAN | KY |
| X | SANKATY CREDIT OPPORTUNITIES III LP | 111 HUNTINGTON AVE 35 FLOOR | | BOSTON, MA 02199-7610 | |
| X | SANKATY CREDIT OPPORTUNITIES II LP | 111 HUNTINGTON AVENUE | | BOSTON, MA 02199 | |
| X | SANKATY HIGH YIELD PARTNERS II LP | 111 HUNTINGTON AVENUE | | BOSTON, MA 02199 | |
| X | SOVEREIGN BANK | 1130 BERKSHIRE BLVD | | READING, PA 19610-1242 | |
| X | STONEHILL OFFSHORE PARTNERS LIMITED | CORPORATE CENTRE | WEST BAY ROAD | George Town, Cayman Islands | KY |
| X | INVESCO VAN KAMPEN SENIOR LOAN FUND | 11 GREENWAY PLAZA, STE 2500 | ATTN:  TRACY SULLIVAN | HOUSTON, TX 77046 | |
| X | SUNAMERICA LIFE INSURANCE COMPANY | 11601 Wilshire Blvd | | Los Angeles, CA 90025 | |
| X | INVESCO VAN KAMPEN SENIOR INCOME TRUST | 11 GREENWAY PLAZA, STE 2500 | ATTN:  TRACY SULLIVAN | HOUSTON, TX 77046 | |
| X | INVESCO VAN KAMPEN DYNAMIC CREDIT OPPORTUNITIES FUND | 11 GREENWAY PLAZA, STE 2500 | ATTN:  TRACY SULLIVAN | HOUSTON, TX 77046 | |
| X | WESTLB AG - NEW YORK BRANCH | 7 WORLD TRADE CENTRE | 250 GREENWICH ST | NEW YORK, NY 10007 | |
| X | WESTLB AG - NEW YORK BRANCH | 7 WORLD TRADE CENTRE | 250 GREENWICH ST | NEW YORK, NY 10007 | |
| X | Sankaty Credit Opportunities IV, LP | 111 Huntington Avenue, Floor 35 | | Boston, MA 02199 | |

# Exhibit C

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | Address 3 | City, State, Zip |
|---|---|---|---|---|---|---|
| X | 111 Capital, L.P. | Prospect Harbor Credit Partners, L.P. | c/o Sankaty Advisors, LLC | Attn: Melissa Hagan and Robert Jacques | 111 Huntington Avenue | Boston, MA 02199 |
| X | Amegy Bank National Association | Attention: Dan Cox | 2501 North Harwood | Suite 1600 | | Dallas, TX 75201 |
| X | Avery Point CLO, Limited | Sankaty Advisors, LLC | REF: AVERY POINT CLO | Attn: Melissa Hagan and Robert Jacques | 111 Huntington Avenue | Boston, MA 02199-7615 |
| X | Grand Central Asset Trust, BLUE Series | Attn: Nick Pavlovich, Terry Conner-Graham | Bank of America Merrill Lynch, Global Security Solutions | 540 W. Madison St., Suite 1951 | Mail Code: IL4-540-19-51 | Chicago, IL 60661 |
| X | Copper River CLO Ltd. | Guggenheim Partners, LLC | Attn: Wickliffe S. Lyne, Jr. | 135 E 57th Street | | New York, NY 10022 |
| X | Emporia Preferred Funding II, Ltd | A.C. Corporation | Attn:  Michael Bedore | 280 Park Ave., 28th Floor | | New York, NY 10017 |
| X | Fidelity American High Yield Fund | Lisa Rymut | c/o Fidelity Investments | 82 Devonshire Street, V13H | | Boston, MA 02109 |
| X | Fidelity Canadian Balanced Fund | Lisa Rymut | c/o Fidelity Investments | 82 Devonshire Street, V13H | | Boston, MA 02109 |
| X | Fidelity Puritan Trust: Fidelity Puritan Fund | Lisa Rymut | c/o Fidelity Investments | 82 Devonshire Street, V13H | | Boston, MA 02109 |
| X | Grand Central Asset Trust, R6 Series | Nick Pavlovich | Bank of America Merrill Lynch, Global Security Solutions | 540 W. Madison, Suite 1900 7E | Mail Code: IL4-540-19-51 | Chicago, IL 60661 |
| X | GSP Finance LLC | Attn:  Brent Johnston | 6 East 43rd St.,  19th Floor | | | New York, NY 10017 |
| X | J.P. Morgan Whitefriars Inc. | Beach Point Capital Management | Attention: William Kozicki | 1620 26th Street, Suite 6000 | | Santa Monica, CA 90404 |
| X | Kennecott Funding Ltd. | Guggenheim Partners, LLC | Attn: Wickliffe S. Lyne, Jr. | 135 E 57th Street | | New York, NY 10022 |
| X | LOAN FUNDING XI LLC | Sankaty Advisors, LLC | REF: LOAN FUNDING XI LLC | Attn: Melissa Hagan and Robert Jacques | 111 Huntington Avenue | Boston, MA 02199-7615 |
| X | Nash Point CLO | Sankaty Advisors, LLC | REF:  Nash Point CLO | Attn: Andy Viens and Robert Jacques | 111 Huntington Avenue | Boston, MA 02199-7615 |
| X | RACE POINT IV CLO, LIMITED | Sankaty Advisors, LLC | Ref: RACE POINT IV CLO, LIMITED | Attn: Melissa Hagan and Robert Jacques | 111 Huntington Avenue | Boston, MA 02199-7615 |
| X | Sands Point Funding Ltd. | Guggenheim Partners, LLC | Attn: Wickliffe S. Lyne, Jr. | 135 E 57th Street | | New York, NY 10022 |
| X | UBS AG, Stamford Branch | Attention: Neil Doshi | 677 Washington Blvd. | | | Stamford, CT 06901 |

# Exhibit D

Exhibit
TRBP Equity Interests

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City, State, Zip |
|------|---------------|--------------|-----------|-----------|------------------|
| X | Rangers Equity Holdings GP, LLC | Kellie Fischer | 1000 Ballpark Way | Ste. #400 | Arlington, TX 76011 |
| X | Rangers Equity Holdings, LP | Kellie Fischer | 1000 Ballpark Way | Ste. #400 | Arlington, TX 76011 |

Exhibit E

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | 104 S. Collins Office Park | | 104 S. Collins | | Arlington | TX | 76011 | |
| X | 107 W. Randol Mill Office Park | | 107 W Randol Mill road | | Arlington | TX | 76011 | |
| X | 109 W. Randol Mill Office Park | | 109 W Randol Mill Road | | Arlington | TX | 76011 | |
| X | 110 W. Randol Mill Offices | | 110 W. Randol Mill | | Arlington | TX | 76011 | |
| X | 1110 N. Collins Shopping Center | | 1110 N. Collins | | Arlington | TX | 76011 | |
| X | 121/Alma Land Partners, LP | Joe Armes | 200 Crescent Court | Suite 1600 | Dallas | TX | 75201 | |
| X | 1903 Stadium Oaks Office Park | | 1903 Stadium Oaks Court | | Arlington | TX | 76011 | |
| X | 1st Advantage | Attn: Mike Grego | 701 E. 22nd Street | Suite 125 | Lombard | IL | 60148 | |
| X | 1st Advantage Mortgage, L.L.C. / RealNET Financial Corporation | Attn: President | 1000 Ballpark Way | Suite 207 | Arlington | TX | 76011 | |
| X | 2001 E. Randol Mill Office Park | | 2001 E Randol Mill Road | | Arlington | TX | 76011 | |
| X | 2108 E. Randol Mill Offices | | 2108 E Randol Mill | | Arlington | TX | 76011 | |
| X | 2109 E. Division Office Park | | 2109 E. Division Street | | Arlington | TX | 76011 | |
| X | 2225 E. Randol Mill Office Park | | 2225 E. Randol Mill | | Arlington | TX | 76011 | |
| X | 2811 McKinney, Ltd. | Frank Mackey, Vice President | 2811 McKinney Avenue | Suite 302 | Dallas | TX | 75204-2530 | |
| X | 2811 McKinney, Ltd. | Attention: Property Manager | 2811 McKinney Avenue, Suite 302 | | Dallas | TX | 75204-2530 | |
| X | 306 W. Randol Mill Office Park | | 306 W. Randol Mill Road | | Arlington | TX | 76011 | |
| X | 401 E. Randol Mill Offices | | 401 E. Randol Mill | | Arlington | TX | 76011 | |
| X | 401k - Milliman | | 10000 N. Central Expressway, Suite 1500 | | Dallas | TX | 75231 | |
| X | 50 Star Productions | Amy Barnett | 1199 South Main | | Centerville | UT | 84014 | |
| X | 711 Stadium Office Park | | 711 Stadium Drive | | Arlington | TX | 76011 | |
| X | 801 E. Randol Mill Shopping Center | | 801 E. Randol Mill | | Arlington | TX | 76011 | |
| X | 801 Stadium Office Park | | 801 Stadium Drive | | Arlington | TX | 76011 | |
| X | 915 E. Road to Six Flags Shopping Center | | 915 E. Road to Six Flags | | Arlington | TX | 76011 | |
| X | A.E. Petsche Co. | | 2112 West Division | | Arlington | TX | 76012 | |
| X | A.H. Belo Corporation | Legal Dept. | 400 South Record Street | | Dallas | TX | 75202 | |
| X | AARON THOMPSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AARON C. ATKINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | AARON F. HERRERA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AARON J. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AARON K. CONDON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AARON P. WOOD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AARON R. SCOTT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ABEL A. LOPEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ables-Land Co. | Gary Ables | 420 S. Fannin | | Tyler | TX | 75702 | |
| X | ABRINA A. PORTIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Academy Bus Tours | | 111 Patterson Avenue | P.O. Box 1410 | Hoboken | NJ | 07030 | |
| X | Academy Ltd., d/b/a Academy Sports + Outdoors | Attn: Anita Sehgal, Marketing and Advertising | 1800 N. Mason Rd. | | Katy | TX | 77449 | |
| X | Academy Ltd., d/b/a Academy Sports + Outdoors | Attn: Wade Turner, Vice President and General Counsel | 1800 N. Mason Rd. | | Katy | TX | 77449 | |
| X | ACE American Insurance Company | Attn: Corporate Officer | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| X | Acme Brick | Attention: Mark Hill | 3024 Acme Brick Plaza | | Fort Worth | TX | 76109 | |
| X | Acosta, Inc. on behalf of Brookshire's Grocery Company | Jim Lefebvre | 104 Decker Court | Suite 300 | Irving | TX | 75062 | |
| X | Action Shred of Texas, LLC | | 2835 Congressman Lane | | Dallas | TX | 75220 | |
| X | ADALBERTO FLORES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ADAM D. HILL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ADAM F. LEWKOWICZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ADAM M. PAINE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ADAM R. GAVER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Adams, Lynch & Lofton PC | Neal Adams | 1906 Central Drive | Suite 400 | Bedford | TX | 76021 | |
| X | ADAN FERNANDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ADCO Detailing, Inc. | Jim Adams | 994 Winscott Rd. | | Benbrook | TX | 76126 | |
| X | ADJEI OPOKU | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ADONAI V. HOLLINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ADRIAN PUENTES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ADRIAN D. AMERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | ADRIAN L. ARMENDARIZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Aero Components, Inc. | Becki Cate | 5124 Kalten Brun Road | | Fort Worth | TX | 76119 | |
| X | Aero Components, Inc. | Attn: Jon Williams | 5124 Kalten Brun Road | | Forth Worth | TX | 76119 | |
| X | AERON F. GATENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Agrilogic Insurance Services, LLC | Attn: Corporate Officer/Authorized Agent | 1000 Ballpark Way | Suite 314 | Arlington | TX | 76011 | |
| X | AGUSTINA M. ALMENDARIZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AIG Excess Liability Insurance Company | Attn: Corporate Officer/Authorized Agent | 70 Pine St. | | New York | NY | 10270 | |
| X | Airways Hamburgers | | 1106 N. Collins | | Arlington | TX | 76011 | |
| X | Al Dia | Alejandro Sanchez | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALAN  NAGEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Alan & Bonnie Petsche | Alan Petsche | 1516 River Crest Ct. | | Fort Worth | TX | 76107 | |
| X | ALAN D. BURKES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Alan E. Petsche | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALAN H. ROSE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALAN V. HILSABECK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALBERT P. RIVETTE Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALBERTO  BALDERAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALBERTO A. PUELLO-POLANCO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALDO  ALVAREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEJANDRO  MASCORRO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEJANDRO  QUINTANILLA II | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEJANDRO  SELEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Alex Rodriguez | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXA L. MENTESANA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXANDER  GONZALEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Alexander  Hicks | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXANDER  LOYA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | ALEXANDER  MALONE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXANDER H. HUNT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXANDER J. BRANDENBURGH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXANDER J. KALIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXANDER M. ALTMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXANDER O. GHEBREHIWOT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXANDER R. KELLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXANDRA F. GARTMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXI  OGANDO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXIS D. JOHNS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Alexis Fermin Infante | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXIS J. PANTOJA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXIS R. AUSTIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALEXIS R. RIOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALFREDO  CHALAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALFREDO  GARCIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALFREDO A. MEDINA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALICE  RHODES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALICE E. COFFMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALICIA D. MATHIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALICIA M. RIVERA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALICIA S. LAW | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALINSON M. PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALISON C. KELEMEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALISON T. MCCULLOUGH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Alison Wingrove Photography | | 1015 E. Road to Six Flags | | Arlington | TX | 76011 | |
| X | ALITA N. BRUNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | All Seasons Transport | | 1715 Morgan Lane | | Redondo Beach | CA | 90278 | |
| X | ALLAN D. WARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALLEN ALFORD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALLEN A. CONSTANTINO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALLEN K. TAYLOR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Allied World National Assurance Company | Attn: Corporate Officer/Authorized Agent | 27 Richmond Rd | | Pembroke | | HM 08 | BM |
| X | Allied World National Assurance Company | Attn: Corporate Officer/Authorized Agent | 545 East John Carpenter Freeway, Suite 950 | | Dallas | TX | 75062 | |
| X | ALLISON C. STAHL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALLISON J. HARP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALLISON R. KRENZIEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Allmark Impressions, LTD | | 823 N. Riverside Drive | P.O. Box 7575 | Fort Worth | TX | 76111-0575 | |
| X | Allstar Door | | PO Box 92565 | | Southlake | TX | 76092-2565 | |
| X | Alphagraphics | | 2540 E. Pioneer Parkway | Suite 180 | Arlington | TX | 76010 | |
| X | Altitude Sports & Entertainment | Paul Andrews | Pepsi Center | 1000 Chopper Circle | Denver | CO | 80204 | |
| X | ALYSE M. ROAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ALYSSA R. SANDOVAL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AMANDA M. PRITCHARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AMANDA M. SCANIO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AMANDA M. SHAW | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AMBER D. SIMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AMBER E. CRINER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AMBER M. AMERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AMBER M. MCGARVEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | American Assoc of Independent Professional Baseball | | 1415 Hwy 54 West, Suite 210 | | Durham | NC | 27707 | |
| X | American Fixture | | 2828 Reward Lane | | Dallas | TX | 75220 | |
| X | American Medical Response Ambulance Services, Inc. | | 6200 S. Syracuse Way | Suite 200 | Greenwood Village | CO | 80111 | |
| X | American Medical Response Ambulance Services, Inc. d/b/a American Medical Response | | P.O. Box 100693 | | Pasadena | CA | 91189-0693 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | American Medical Response Company | General Manager | 3701 New York Avenue | Ste. 140 | Arlington | TX | 76011 | |
| X | American Medical Response, Inc. | Legal Department | 6200 South Syracuse Way | Suite 200 | Greenwood Village | CO | 80111 | |
| X | AmREIT Uptown Dallas, L.P. | Brett Treadwell, Vice President | 8 Greenway Plaza | Suite 1000 | Houston | TX | 77046 | |
| X | AMY D. BALLARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AMY K. STOJAK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AMY R. DOYLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANA M. ROJAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANA T. GONZALEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANALICIA Y. HERNANDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANC Sports | Jon Obropta | 2 Manhattanville Road | Suite 402 | Purchase | NY | 10577 | |
| X | ANDRE J. MATTHEWS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDREA L. STEVENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDRES  FRIAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDRES A. JAMES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDRES E. BLANCO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDREW  DAVILA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDREW  JENKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDREW B. CORNWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDREW B. ROBERTS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDREW E. PRATT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDREW F. MEDEIROS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDREW G. ALLMON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDREW J. LAUGHTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDREW L. REIMHERR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDREW M. DOYLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Andrew M. Doyle | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDREW P. ST JULIAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | ANDREW S. TITUS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANDREW T. BURKINK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Andy Hawkins | | P.O. Box 1595 | | Bruceville | TX | 76630 | |
| X | ANDY S. TRIM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANGEL CARDENAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANGEL J. BROCK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANGEL J. CHACON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANGELA D. JONES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANGELA D. SWINT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANGELA K. BELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANGELICA LOPEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANGELICA N. VILLEDA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANGELICA Y. FLORES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Angels Baseball LP | | P.O. Box 61078 | | Anaheim | CA | 92803-6178 | |
| X | Anheuser-Busch, Inc. | | One Busch Place | | St. Louis | MO | 63118 | |
| X | ANN C. PIERRET | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ann Riddel | | PO Box 1912 | | Austin | TX | 78767-1912 | |
| X | ANNA B. CONDADO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANNA C. PAYNE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANNA J. KING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANNA M. GUZMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANNETTE S. MCMULLEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Anthem | | 1402 Corinth Street | | Dallas | TX | 75215 | |
| X | ANTHONY DECICCO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANTHONY B. JONES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANTHONY C. MCCLELLAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANTHONY D. AUSTIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | ANTHONY E. BACA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANTHONY J. DYLEWSKI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANTHONY L. CARDWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANTHONY P. DOUTHIT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANTHONY T. TSEUNG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANTONIO GONZALES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ANTONIO RODRIGUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Approach Resources | J Ross Craft | 6500 West Freeway | Suite 800 | Fort Worth | TX | 76116 | |
| X | Arbitron Inc. | | 9705 Patuxent Woods Drive | | Columbia | MD | 21046-1572 | |
| X | ARC HOLDING LTD. (OPERATOR OF FSN SOUTHWEST) | | 5401 N 10th St | | McAllen | TX | 78504-2751 | |
| X | ARC Holding, LTD dba Fox Sports Southwest | | File 55652 | | Los Angeles | CA | 90074 | |
| X | ARC Holding, Ltd. | Daniel M. Fawcett, General Counsel | FOX Sports Net | 1440 S. Sepulveda Blvd. | Los Angeles | CA | 90025 | |
| X | ARC Holding, Ltd. | Attn:  Bob Thompson, Executive Vice President | FOX Sports Net | 1440 S. Sepulveda Blvd. | Los Angeles | CA | 90025 | |
| X | ARC Holding, Ltd. | Attn:  General Manager | FOX Sports Net Southwest | 100 East Royal Lane | Irving | TX | 75039 | |
| X | Arch Insurance Group | LEGAL OFFICER/BANKRUPTCY DEPT. | One Liberty Plaza, 53rd Floor | | New York | NY | 10006 | |
| X | Arena Media Networks, LLC | | 44 E. 30th Street | 9th Floor | New York | NY | 10016 | |
| X | ARIEL  AGUILAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Arizona Department of Economic Security | Unemployment Insurance Administration | P. O. Box 29225 | | Phoenix | AZ | 85038-9225 | |
| X | Arizona Department of Economic Security | | P.O. Box 6028 | | Phoenix | AZ | 85005 | |
| X | Arizona Department of Revenue | Attn: Bankruptcy Dept. | P.O. Box 29009 | | Phoenix | AZ | 85038 | |
| X | Arizona Department of Revenue | Legal Officer/Bankruptcy Department | PO Box 29009 | | Phoenix | AZ | 85038-9009 | |
| X | Arizona Diamondbacks | Charlie Hrvatin | 401 E. Jefferson Street | | Phoenix | AZ | 85001 | |
| X | Arkansas Department of Finance and Administration | Withholding Tax Section | P.O. Box 8055 | | Little Rock | AR | 72203 | |
| X | ARLETT  MAVARE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Arlington Convention and Visitors Bureau | c/o Risk Management | City of Arlington | Post Office Box 231 | Arlington | TX | 76004-0231 | |
| X | Arlington Convention Center | Marl Wisness, Director | 1200 Ballpark Way | | Arlington | TX | 76011 | |
| X | Arlington Devco, LLC | Legal Officer/Bankruptcy Department | 4016 Townsfair Way | SUITE 201 | Columbus | OH | 43219 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Arlington Devco, LLC | Legal Officer/Bankruptcy Department | c/o CSC Lawyers Incorporating Service Company | 211 E. 7th Street, Ste. 620 | Austin | TX | 78701 | |
| X | Arlington Family Dental Centre | | 101 E. Randol Mill | | Arlington | TX | 76011 | |
| X | Arlington Highlands Ltd. | Leisa Barger | 2525 McKinnon Street | Ste. 710 | Dallas | TX | 75201 | |
| X | Arlington Interests, LP | Legal Officer/Bankruptcy Department | 4016 Townsfair Way | SUITE 201 | Columbus | OH | 43219 | |
| X | Arlington Interests, LP | Legal Officer/Bankruptcy Department | c/o CSC Lawyers Incorporating Service Company | 211 E. 7th Street, Ste. 620 | Austin | TX | 78701 | |
| X | Arlington Interests, LP (formerly knowns as Glorypark Town Center, LP) | Legal Officer/Bankruptcy Department | c/o CSC Lawyers Incorporating Service Company | 211 E. 7th Street, Ste. 620 | Austin | TX | 78701 | |
| X | Arlington Sports Facilities Development Authority Inc | Elzie Odom, President | City Hall | 101 West Abram | Arlington | TX | 76004 | |
| X | Arlington Sports Facilities Development Authority Inc | Trey Velverton, Executive Director | City Hall | 101 West Abram | Arlington | TX | 76004 | |
| X | Arlington Sports Facilities Development Authority Inc. | | PO Box 90231 | | Arlington | TX | 76004 | |
| X | Arlington Sports Facilities Development Authority, Inc. | Philip I. Danze | McGuire, Craddock & Strother, P.C. | 3550 Lincoln Plaza, 500 N. Akard Street | Dallas | TX | 75201 | |
| X | Arlington Sports Facilities Development Authority, Inc. | City of Arlington | Attention: City Attorney | 101 West Abram | Arlington | TX | 76004 | |
| X | Arlington Sports Facilities Development Authority, Inc. | City of Arlington | Attention: City Manager | 101 West Abram | Arlington | TX | 76004 | |
| X | Arlington Sports Facilities Development Authority, Inc. | Attention: Executive Director | City Hall | 101 West Abram | Arlington | TX | 76004 | |
| X | Arlington Tax Office | | 101 W. Abram St. | | Arlington | TX | 76004-0231 | |
| X | Arlingtonpar LLC | Darrell G. Adkerson | Adkerson, Hauder & Bezney P.C. | 1400 Bryan Tower, 2001 Bryan Street | Dallas | TX | 75201-3005 | |
| X | Armstrong Law Firm | Richard L. Armstrong, Esq. | 1400 Gables Court | Suite 103 | Plano | TX | 75075 | |
| X | ARNANDO MENDOZA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ARNEL V. NODADO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Arrive On Time Delivery | | 12300 Ford Rd. | Suite 240 | Dallas | TX | 75234 | |
| X | Art USA | | 770 Road To Six Flags #168 | | Arlington | TX | 76011 | |
| X | ARTHUR  MASSEY Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ARTHUR J. PRELLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Arthur John Preller | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ARTURO  PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ASFDA | Donna  King | 101 W. Abram | Mayor's Office | Arlington | TX | 76010 | |
| X | ASFDA | | P.O. Box 231 | | Arlington | TX | 76004-0231 | |
| X | ASHLEIGH M. GREATHOUSE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | ASHLEY FISCHER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ASHLEY MILLS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ASHLEY A. CASSANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ASHLEY A. HAHN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ASHLEY C. BUTTS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ASHLEY C. ELLIOTT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ASHLEY E. HITT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ashley Furniture HomeStore | Mike Levitz | 502 Fountain Parkway | | Grand Prairie | TX | 75050 | |
| X | Associated Premium Corporation | Stuart C. Brinn, Esq. | c/o Strauss & Troy | 150 E. 4th Street, 4th Floor | Cincinnati | OH | 45202 | |
| X | Assured Personnel, Inc. | Martha Perez | 2100 S. Great Southwest Pkwy | Suite 511 | Grand Prairie | TX | 75051 | |
| X | AT&T | | National Business Services; Attn: Bankruptcy Dept. | P.O. Box 9004 | Carol Stream | IL | 60197-9004 | |
| X | AT&T MOBILITY | Attn: Bankruptcy Dept. | 5407 Andrews Hwy | | Midland | TX | 79706 | |
| X | AT&T Mobility Texas LLC | Attn: Network Real Estate Administration | 12555 Cingular Way | | Alpharetta | GA | 30004 | |
| X | AT&T Mobility Texas LLC | Attn: Legal Department | 15 East Midland Ave. | | Paramus | NJ | 07652 | |
| X | ATMOS ENERGY | Attn: Bankruptcy Dept. | PO Box 78108 | | Phoenix | AZ | 85062-8110 | |
| X | AUBREY L. RAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AUDRA O. SHAW | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AUGUSTINE R. HERRERA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AUSTEN L. CARTWRIGHT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Austin Bridge & Road | Dale Stubblefield | 6330 Commerce Dr. | Suite 150 | Irving | TX | 75063 | |
| X | Austin Bridge & Road LP | Tim Creson, Sr. Vice President | 6330 Commerce Drive | Suite 150 | Irving | TX | 75063 | |
| X | Austin Bridge & Road, L.P. | Attn: Corporate Officer/Authorized Agent | 6330 Commerce Drive | Suite 150 | Irving | TX | 75063 | |
| X | Austin Bridge & Road, L.P. | Stephen Kitchen | 6330 Commerce Drive | Suite 150 | Irving | TX | 75063 | |
| X | AUSTIN C. GRIZZLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AUSTIN N. CARL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | AUSTYN W. NALLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Auto Max | | 110 N. Collins | | Arlington | TX | 76011 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Avatar Investments, LP | Keli West | 5950 Sherry Lane | Suite 550 | Dallas | TX | 75225 | |
| X | Aviation Mobility, LLC | | 8401-A. Arrowridge Blvd. | | Charlotte | NC | 28273 | |
| X | AXA Equitable Life Insurance | | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| X | AXIS Insurance Company | Attn: Corporate Officer/Authorized Agent | P.O. Box 4064 | | Huntington Beach | CA | 92605-4064 | |
| X | B/R Rangers Associates, Ltd. | J. Thomas Schieffer | 1250 Copeland Road, Suite 1100 | | Arlington | TX | 76011 | |
| X | BAILEY MORTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Bailey & Galyen | Phillip Galyen | 1900 Airport Freeway | | Bedford | TX | 76022 | |
| X | BALDEMAR D. FERNANDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ballpark Real Estate L.P. | Attention: Casey Shilts, Executive Vice President | 1000 Ballpark Way | Suite 400 | Arlington | TX | 76001 | |
| X | Ballpark Real Estate, Inc. | Attn: President | 1000 Ballpark Way | Suite 400 | Arlington | TX | 76011 | |
| X | Ballpark Real Estate, LP | Legal Officer/Bankruptcy Department | 200 Crescent Court | Suite 610 | Dallas | TX | 75201 | |
| X | Baltimore Orioles | Matthew Klentok | 333 W. CAMDEN ST. | | BALTIMORE | MD | 21201 | |
| X | Baltimore Orioles | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Bank of America | Kelly McShane | 525 North Tryon St | Mail NC1-023-15-01 | Charlotte | NC | 28255 | |
| X | BANK OF AMERICA N A | LEGAL OFFICER/BANKRUPTCY DEPT. | 100 N. TRYON STREET | | CHARLOTTE | NC | 28255 | |
| X | Bank of America, N.A. | Attn: James E. Nash, Jr. | 100 North Tryon Street, 17th Floor | | Charlotte | NC | 28255 | |
| X | Bank of America/Merrill Lynch | Sheldon I Stein, Managing Director | 200 Crescent Court | Suite 450 | Dallas | TX | 75201 | |
| X | Bank of New York Trust Company, N.A. | Attn: Dennis J. Roemlein - Corporate Trust | 601 Travis St. | 18th Floor | Houston | TX | 77002 | |
| X | Banner Sun City Med Group | | Banner Urgent Care-Surprise | P.O. Box 29637 | Phoenix | AZ | 85038 | |
| X | BARBARA PAPPENFUS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BARBARA A. WALTERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BARBARA E. ESPEJO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Barclays Bank PLC | Attn: Administrative and Collateral Agent | 200 Park Avenue | | New York | NY | 10016 | |
| X | Barclays Bank PLC | Legal Officer/Bankruptcy Department | 747 7th Avenue | | New York | NY | 10019 | |
| X | Barclays Bank PLC, as Collateral Agent | Legal Officer/Bankruptcy Dept. | 200 Park Avenue | | New York | NY | 10166 | |
| X | Barkley Evergreen & Partners, Inc. on behalf of Sonic DFW Co-op | Alexis Bossi | 1740 Main Street | | Kansas City | MO | 64108 | |
| X | BARRY BRANSFORD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | BARRY C. TATUM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BARRY J. WATSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BARTON L. GAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Baseball Diamonds, Inc. | Attn: Corporate Officer/Authorized Agent | 1000 Ballpark Way | Suite 212 | Arlington | TX | 76011 | |
| X | Baseball Finance, LLC | Legal Officer/Bankruptcy Dept. | 245 Park Avenue | | New York | NY | 10167 | |
| X | Baseball Real Estate, L.P. | Weil, Gotschal & Manges LLP, Attn:  Robert C. Feldman, Esq. | 100 Crescent Court | Suite 1300 | Dallas | TX | 75201 | |
| X | BAYLIN M. PINKERTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BEAU J. YODER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BEAU M. JONES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BECKI L. BRANDENBURG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BECKY L. ROGERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Beefmaster Cattleman, L.P. | | 1300 Eleventh Street | Ste. #310 | Huntsville | TX | 77342 | |
| X | BELINDA  SANDOVAL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Bell Helicopter | Martha  May | P.O. Box 482 | | Ft. Worth | TX | 76101 | |
| X | Bell Helicopter Textron, Inc. | Rudy Lopez | P.O. Box 482 | | Fort Worth | TX | 76101 | |
| X | Ben E. Keith | Attn: Mel Cockrell | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BEN L. ROGERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ben W. Kee dba SGC Pool Service | | 1811 Lakeside Drive | | Arlington | TX | 76013 | |
| X | Benefit Planners, Inc. | Attn: Tammy Medrano | P.O. Box 690450 | | San Antonio | TX | 78269-0450 | |
| X | BENJAMIN  LOPEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BENJAMIN  SNYDER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BENJAMIN D. METCALF | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BENJAMIN G. LOPEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BENJAMIN L. SCHEUERMANN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BENJAMIN P. BLINN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BENJAMIN P. HENRY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BENJAMIN R. COLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | BENJAMIN S. CORDOVA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BENJAMIN T. ROSAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BENNY R. TOWNSEND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BERET GILBERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BERNADETTE Q. RANKIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BERNADINE W. MOORE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Berry, Appleman & Leiden LLP | | 3232 McKinney Ave. | Suite 500 | Dallas | TX | 75204 | |
| X | Betsy Ross Flag Girls, Inc. | | 11005 Garland Road | | Dallas | TX | 75218 | |
| X | BETTY ANN PARKERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BEVERLY A. LEISERING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BEVERLY I. ANONYEI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BEVERLY J. HIGBEE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BILL DEEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BILL R. HOLLINGS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BILLIE F. BALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BILLY G. CLONTS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BILLY R. HIRTH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Bimm Ridder Sportswear | | 817 2nd Avenue SE | | Cedar Rapids | IA | 52403 | |
| X | Bingham McCutchen, LLP | | 1620 26th St. Fourth Flr | North Tower | Santa Monica | CA | 90404 | |
| X | BizGreet, Inc. | | 8140 N. Mo Pac Expy #1-110 | | Austin | TX | 78759 | |
| X | BKM Total Office of Texas, LP | | 9755 Clifford Dr | Ste 100 | Dallas | TX | 75220-5337 | |
| X | BLAINE J. KEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BLAIR E. WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BLAKE A. MANNING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BLAKE C. JENKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BLAKE E. HYDER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BLAKE P. VANHOOSER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | BLAKE W. BEAVAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Blue Cross and Blue Shield of Texas | | Dan Detar | 1001 East Lookout Drive | Richardson | TX | 75082 | |
| X | Blue Cross and Blue Shield of Texas | Attn: Dan Detar | 901 South Central Expressway | | Richardson | TX | 75080 | |
| X | Blue Star Development Company | Attn: Jack W. Hill | 901 E. Sanford | | Arlington | TX | 76011 | |
| X | BOB  TEST | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BOB R. DARBY Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BOBBIE S. DRURY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BOBBY C. MASON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BOBBY L. CROOK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BOBBY R. MASON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Bodacious BBQ | | 1206 E. Division Street | | Arlington | TX | 76011 | |
| X | BONNIE R. SHWADLENAK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BOYD C. HENRY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRAD  BARNHART | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Brad Barton | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRAD E. EASTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Brad Newton | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Brad Newton dba Newton Photography | | 1430 Susan Lane | | Carrollton | TX | 75007 | |
| X | BRADEN T. TULLIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Braden T. Tullis | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRADLEY A. FEIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRADLEY D. ELLIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRADLEY D. HARDMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRADLEY D. JOSEPH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRADLEY S. BALLARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRADLEY T. HOLMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRANDON  BOYD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | BRANDON C. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRANDON C. WALLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRANDON E. STAFFORD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRANDON F. BARONCINI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRANDON K. BOGGS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRANDON K. ROSS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRANDON L. BELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRANDON L. LOCKWOOD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRANDON L. WOODS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRANDON M. GARRETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRANDON P. MCCARTHY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRANDON R. PARROTT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRANDON T. PETERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Brant Brown | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRANT M. BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Braxton Javier Lane | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRAXTON X. LANE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRENDA  PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRENDA  TORRES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRENDA G. HALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRENDA J. HARRIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRENDA J. PINEDA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRENDA J. SELF | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRENDA K. PRUITT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRENDA L. STRANGE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRENDAN K. MARSH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRENNAN M. GARR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | BRENNAN P. TRAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRENT A. SHANKLIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRENT C. CHRISTMAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRENT E. GARCIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRENT M. WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BREON A. DENNIS JR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRE'SHA T. NICHOLSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRETT C. MCDONNELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIAN SIFFERMANN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIAN A. BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIAN A. KASULA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIAN A. ROCKWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIAN D. CARTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIAN D. ROBERTS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Brian Harkins | c/o Anaheim Angels | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIAN K. DAYETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIAN K. HARVEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIAN M. MARTIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIAN O. HAMILTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIAN P. BOBIER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIAN R. SAN FILIPPO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIAN S. LOVERA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIAN W. ROSENSTEIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIANA MUNOZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIANNA D. COLLINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRIANNA J. RIVERA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRICE A. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|--------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | BRITTANI  MALEC | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRITTANY  IVY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRITTANY A. HARRIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRITTANY D. MCMULLEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRITTANY L. DERRY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BROCK A. OWENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BROCK W. PIPER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BROOK W. ROLLINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BROOKE N. BOLIVAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRUCE A. DODDS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRUCE E. WILSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRUCE T. MEDLOCK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Bruce's Auto Transport | Bruce Aplanalp | 16950 Vasquez Way #105 | | San Diego | CA | 92127 | |
| X | BRUNO  YBARRA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRYAN A. WASHKO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRYAN E. KELLY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRYAN P. FRIEND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRYAN S. COREY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BRYANT W. WILSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BUDDY R. KUBIAK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Budget Host Inn | | 314 N. Collins Street | | Arlington | TX | 76011 | |
| X | Buffalo Wild Wings, Inc. | Fredrik Nilsson | 5500 Wayzata Blvd. | Ste. 1600 | Minneapolis | MN | 55416 | |
| X | Building Technologies, Inc Security Systems | James Holden | 8600 N. Royal | Suite 100 | Irving | TX | 75063 | |
| X | Bulkley & Associates | Clint Bulkley | 4141 Texas Hwy. 11 East | | Sulphur Springs | TX | 75482 | |
| X | BURNISE R. RICHARDSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | BURT C. BLUE III | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Busch Media Group, Inc. authorized agent for Anheuser-Busch Incorporated | Chris Wujcik, Manager, Local Media | One Busch Place (202-4) | | St. Louis | MO | 63118-1852 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Buses by Bill, Inc. | | 1336 Centerville Road | | Dallas | TX | 75218 | |
| X | BYRON R. HUBBARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CABLE G. JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CADEN S. FARROW | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Cadesta, Inc. dba The Melting Pot Arlington | Mike Hatala | 4000 Five Points Drive | Ste. 119 | Arlington | TX | 76108 | |
| X | CAILIN E. LOYD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CAITLIN D. RICHARDSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CALE O. MCKENNA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CALEB A. WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CALEB M. CABALLERO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CALEB M. DOUGLAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | California Employment Development Department | | P.O. Box 2068 | | Rancho Cordova | CA | 95741 | |
| X | California Employment Development Department | Legal Officer/Bankruptcy Department | P.O. Box 826880 - UIPCD, MIC 40 | | Sacramento | CA | 94280-0001 | |
| X | CALVIN E. KOST | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Camelot Communications, Inc. | Susan Caravantes | 8140 Walnut Hill Lane | Suite 700 | Dallas | TX | 75231 | |
| X | CAMERINO P. CORENO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CAMERON R. WYATT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CAMERON W. ALBANY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CAMILLE M. ASHMON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CAMRYON EVANS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CANDANCE L. POINTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Candlelite Inn | | 1202 E. Division | | Arlington | TX | 76011 | |
| X | CareFlite | Jim Swartz, President/CEO | 3110 S. Great Southwest Pkwy | | Grand Prairie | TX | 75052 | |
| X | CAREN L. SNEED | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARL  MEDITCH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARL A. PERKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARL B. EVANS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | CARL B. GOODWIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARL V. JONES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLA C. SPARKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLA J. WHITWORTH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLA R. STRAUSER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLINE M. THOMAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLO  CHAVEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLOS  MEDRANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLOS  MELO-VIZCAINO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLOS  OLIVAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLOS  PIMENTEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLOS  TORRES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLOS A. CARDENAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLOS E. OROPEZA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLOS J. RAMIREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLOS L. ALANIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLOS M. DEVARONA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLTON R. KELLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Carlton R. Keller | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARLYN K. SCOTT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CAROL L. RIDDLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CAROL S. CARMICHAEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CAROL W. BECKMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CAROLINE E. HAMILTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CAROLYN  ALEQUIN-SANTIAGO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CAROLYN B. FRENCH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CAROLYN D. FORT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | CAROLYN E. CORBETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CAROLYN J. RENFRO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CAROLYN S. DUNCUM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARRIE A. LOVERA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Carroll Family Investments Ltd. | | 4200 S. Cooper, Suite 200A | | Arlington | TX | 76015 | |
| X | Carroll Family Investments Number 2 Ltd. | | 4200 S. Cooper, Suite 200A | | Arlington | TX | 76015 | |
| X | CARY D. HARRIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CARYL J. DEVRIES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CASEY BRASHEAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CASEY A. CULVER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Casey Donahew | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CASEY L. JONES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CASSANDRA E. FITZHUGH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CATHERINE A. BARTLETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CATHY HOLLINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CATHY A. FIGUR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CBS Corporation | Naomi B. Watson, Litigation Counsel | 51 West 52nd Street | | New York | NY | 10019-6188 | |
| X | CBS Outdoor | | 3150 S. 48th St., Ste. 200 | | Phoenix | AZ | 85040 | |
| X | CBS Outdoor | | P.O. Box 33074 | | Newark | NJ | 07188-0074 | |
| X | CBS Stations Group | Gary Schneider | 10111 N. Central Expressway | | Dallas | TX | 75231 | |
| X | Cedar Park Plaza | | 1079 N. Collins | | Arlington | TX | 76011 | |
| X | Centennial Moisture Control | | 1780 Hurd Drive | | Irving | TX | 75038 | |
| X | Center Operating Company LP dba American Airlines Center | | 2500 Victory Avenue | | Dallas | TX | 75219 | |
| X | Center Point Church | | 801 S. Collins | | Arlington | TX | 76011 | |
| X | Central Collection Agency | Division of Taxation | 205 Saint Clair Avenue Northeast | | Cleveland | OH | 44113-1503 | |
| X | CentrePoint III | | 600 Six Flags Drive | | Arlington | TX | 76011 | |
| X | CHAD D. WYNN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | CHAD S. TRACY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHADRICK A. WALKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHADWICK M. BELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHAMELLE C. FOWLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHANNA E. GEESLIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Channel 21 | | 5233 Bridge St | | Fort Worth | TX | 76103 | |
| X | CHARISE L. CARR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLENE R. LEMMONS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES LAFOLLETTE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES A. CAMPBELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES A. HANKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES B. BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES D. DEPOMA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES E. MATTHYS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES F. CARRICK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES H. HART | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Charles Hough | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES J. ALLEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES K. GULLEDGE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES M. GILBERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES M. GUADAGNOLO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES M. HOSEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES M. PHILLIPS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES P. KRIEGER Esq. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES R. FERNANDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES R. KENNEDY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES R. WILLIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | CHARLES S. PALMER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLES W. SAULS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLIE G. COLLIER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHARLOTTE Y. DAVIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Chase Bank USA, N.A. | General Counsel | Three Christina Centre | 201 North Walnut Street | Wilmington | DE | 19801 | |
| X | CHASE J. PORTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHASE X. WEDDLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Cheil Communications America, Inc. on behalf of Samsung Electronics America, Inc. | Kyung Choi | 105 Challenger Road | | Ridgefield Park | NJ | 07660 | |
| X | Cheil USA Inc. on behalf of Samsung Electronics | Kyung Choi | 105 Challenger Road | 5th Floor | Ridgefield Park | NJ | 07660 | |
| X | CHELSEA N. JONES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHELSEA R. MARDOCK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHELSEY N. HOWERY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHERIE A. LEWISON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Cherry Petersen Landy Albert LLP | Attn: Kevin Cherry, Esq. | 8350 N Central Expy | #800 | Dallas | TX | 75206-1632 | |
| X | CHERYL E. COOK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHERYL L. JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHERYL Y. PIPPEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Chick-Fil-A | | 1505 N. Collins | | Arlington | TX | 76011 | |
| X | Chick-fil-A | Chuck Bradford | 5200 Buffington Road | | Atlanta | GA | 30349 | |
| X | Choctaw Casino & Resort | Vicky Sawyers | 3735 Choctaw Rd. | | Durant | OK | 74701 | |
| X | CHRIS A. GOROSICS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRIS C. GUTH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Chris Matlock | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Chris Riffe dba Innovative Management Solutions | | 8344 East R.L. Thornton #212 | | Dallas | TX | 75228 | |
| X | CHRIS Y. BIELINSKI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTA N. JARVIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTABEL C. LOPEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | CHRISTIAN ARELLANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTIAN RODRIGUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTIAN VILLANUEVA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTIE L. SARGINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTINE A. HOOVER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTINE M. MATTAX | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTINE Q. HOLLON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER HART | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER KOTULA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER PEYTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER SIMON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER A. BITNEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER A. BRYAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER A. DAVIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER A. ESPINOZA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Christopher A. Gorosics | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER A. MOLINAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER B. IVIE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER B. SPINDOR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER C. AJRAZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER C. BALOUGH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER C. PHILLIPPI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER D. BURNS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER E. CHAPA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER G. COOK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER G. LAMMONS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER H. CARDENAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | CHRISTOPHER H. KEMP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER H. LYNGOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER J. ALFANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER J. WILSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Christopher Jaile | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Christopher Joseph Guth | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER K. BECKMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER L. DAVIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER L. HOLLAND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER L. SEYMOUR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER L. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER N. BERNAL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER P. BANZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER R. GRADOVILLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER R. RAMOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER S. FEGLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER S. GROMACKI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER T. HONGOLA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER T. RAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTOPHER W. SAMPLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CHRISTY R. MERSIOVSKY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CiCi's Pizza | | 826 N. Collins | | Arlington | TX | 76011 | |
| X | CINDY A. GONZALEZ-KIRCHMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CINDY J. WEAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CINDY L. TEMPLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | City Hall | | 101 W. Abram | | Arlington | TX | 76010 | |
| X | City Hall | | 201 W. Abram | | Arlington | TX | 76010 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | City of Arlington | Tarrant County Administrator's  Office | 100 East Weatherford | Suite 404 | Fort Worth | TX | 76196-0609 | |
| X | City of Arlington | Arlington City Attorney's Office | Mail Stop 63-0300 | PO Box 90231 | Arlington | TX | 76004-3231 | |
| X | City of Arlington | Attn: DCM for Economic Development | Mail Stop 01-0300 | P.O. Box 90231 | Arlington | TX | 76004-3231 | |
| X | City of Arlington | Donna  King | 101 W. Abram | Mayor's Office | Arlington | TX | 76010 | |
| X | City of Arlington | Phillip Danze, Esq. | McGuire Craddock & Strother, P.C. | 500 N. Akard 3550 | Dallas | TX | 75201 | |
| X | City of Arlington | Tarrant County Hospital District | JPS Health Network | 1500 South Main Street | Fort Worth | TX | 76104-4917 | |
| X | City of Arlington | Department of Public Works | Mail Stop 01-0220 | 101 West Abram Street, PO Box 90231 | Arlington | TX | 76004-3231 | |
| X | City of Arlington | Attention: City Manager | City Hall | 101 West Abram | Arlington | TX | 76004 | |
| X | City of Arlington | Planning & Development Services | City Hall | 101 West Abram | Arlington | TX | 76004 | |
| X | City of Arlington | Keith E. Brooks, P.E., Floodplain Administrator | City Hall | 101 West Abram | Arlington | TX | 76004 | |
| X | City of Arlington | Keith E. Brooks, P.E., Floodplain Administrator | City Hall | 101 West Abram | Arlington | TX | 76004 | |
| X | City of Arlington | | 101 West Abram | | Arlington | TX | 76004 | |
| X | City of Arlington | City Hall | 101 West Abram | | Arlington | TX | 76004 | |
| X | City of Arlington | The Honorable Robert Cluck, M.D., Mayor | 101 West Abram | | Arlington | TX | 76010 | |
| X | City of Arlington | Attention:  City Attorney, City Hall | 101 West Abram | | Arlington | TX | 76004 | |
| X | City of Arlington | David Corley, P.E. | P.O. Box 90231 | | Arlington | TX | 76004-3231 | |
| X | City of Arlington | Trey Yelverton | P.O. Box 90231 | | Arlington | TX | 76004-3231 | |
| X | CITY OF ARLINGTON | Attn: Bankruptcy Dept. | PO Box 90020 | | Arlington | TX | 76004-3020 | |
| X | City of Arlington | Water Resource Services | Mailstop 09-0110 | P.O. Box 90231 | Arlington | TX | 76004-3231 | |
| X | City of Arlington | Public Safety Department | P.O. Box 90231 | | Arlington | TX | 76004-3231 | |
| X | City of Eastlake | | P O Box 621005 | | Cincinnati | OH | 45262 | |
| X | City of Surprise | Bill Pupo, City Manager and Mark Coronado, Director of Parks and Recreation | 12425 West Bell Road | | Surprise | AZ | 85374 | |
| X | City of Surprise | Paul H. Cragan, City Attorney | 12425 West Bell Road | | Surprise | AZ | 85374 | |
| X | City of Surprise | Mark Coronado | 15930 North Bullard Avenue | | Surprise | AZ | 85374 | |
| X | City of Surprise, Arizona | Joam H. Shafer, Mayor | 12425 West Bell Road | | Surprise | AZ | 85374 | |
| X | City Tower | | 101 S. Mesquite | | Arlington | TX | 76010 | |
| X | City Treasurer | City Hall, 3rd Floor | 414 E. 12th St. | | Kansas City | MO | 64106 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | City Treasurer | | P.O. Box 840101 | | Kansas City | MO | 64184 | |
| X | CJ Taylor LTD dba Fastsigns | | 2301 N. Collins #112 | | Arlington | TX | 76011 | |
| X | CLARENCE E. METZGER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Clarence Scharbauer III | | 30 Saddle Club Dr | | Midland | TX | 79705 | |
| X | Clarence Scharbauer III | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CLARK M. MURPHY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Classic Foods, Inc. | Attention: Steve Peterson | 629 Mony St. | | Fort Worth | TX | 76102 | |
| X | CLAUDIA D. POLLINGER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CLAY B. MILLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CLAYTON  CANSLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CLAYTON  RAPADA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CLAYTON D. HAMILTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Clear Channel Outdoor | | 3700 E. Randoll Mill Road | | Arlington | TX | 76011 | |
| X | CLEMENT J. BERENDT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CLIFF C. ELLIOTT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CLIFFORD J. SPRINGSTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CLIFTON T. GILLASPIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Clinesmith & Lynch | Curtis Clinesmith | 1417 East McKinney | Suite 2200 | Denton | TX | 76209 | |
| X | CLINT B. DAVIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CLINT M. HURDLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CLINTON G. ADAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Clinton M. Hurdle | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Club Marketing Services | Dalton Lott | 411 E. Hwy 67 | | Duncanville | TX | 75137 | |
| X | CLYDE  GUNN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Clyde R. Watts dba Lone Star Parade Float Co. | | 1701 N. Lancaster Hutchins Rd. | | Lancaster | TX | 75134 | |
| X | Coca-Cola | Mike  Flores | 3400 Fossil Creek | | Fort Worth | TX | 76137 | |
| X | Coca-Cola Bottling Company of North Texas | General Manager | 14185 Dallas Parkway | Suite #1400 | Dallas | TX | 75254 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Coca-Cola Enterprises, Inc. | Office of General Counsel | 2500 Windy Ridge Parkway | | Atlanta | GA | 30339 | |
| X | CODY A. EPPLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CODY B. PODRAZA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CODY D. SHAW | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CODY W. ADAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CODY W. LAMMONS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CODY W. TOWNS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | COLBY P. LEWIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | COLE J. DUTTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | COLLIN T. LANCE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Colorado Department of Revenue | Legal Officer/Bankruptcy Department | 1375 Sherman St. | | Denver | CO | 80261 | |
| X | Colorado Department of Revenue | | 1375 Sherman Street | | Denver | CO | 80261 | |
| X | Colorado Rockies Baseball Club | Kent Hakes | 2001 Blake Street | | Denver | CO | 80205-2000 | |
| X | COLTON  RAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Columbia Med Ctr of Arlington dba Medical Center of Arlington | | PO Box 406297 | | Atlanta | GA | 30384-6297 | |
| X | Columbia Medical Center of Arlington Subsidiary, L.P. d/b/a Medical Center of Arlington | Mark Strode, Chief Operating Officer | 3301 Matlock Road | | Arlington | TX | 76015 | |
| X | Comercia Bank | Attn: Pat Faubion | Thanksgiving Tower | 1601 Elm Street, 4th Floor | Dallas | TX | 75201 | |
| X | Comerica Bank | Pat Faubion | 1717 Main St | 5th Floor | Dallas | TX | 75201 | |
| X | Community Coffe Company, L.L.C. | | P.O. Box 791 | | Baton Rouge | LA | 70821 | |
| X | CommVault Systems, Inc. | | 2 Crescent Place | P.O. Box 900 | Oceanport | NJ | 07757 | |
| X | Complete Production Services | Doug  Gossett | P.O. Box 1299 | | Gainesville | TX | 76241 | |
| X | Comptroller of Maryland | Revenue Administration Center | 110 Carroll Street | | Annapolis | MD | 21411 | |
| X | Comptroller of Maryland | Revenue Department | Revenue Administration Center | | Annapolois | MD | 21411 | |
| X | Concussion LLP on behalf of Choctaw Casinos | | 707 West Vickery Boulevard | Suite #103 | Fort Worth | TX | 76104 | |
| X | CONNIE S. BYNUM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CONNOR D. GILLASPIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Conn's | Kim Van Blarcom | 3295 College Street | | Beaumont | TX | 77701 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | CONOR P. BROOKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CONSTANTINO E. GOMEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Convenience Store | | 825 E. Sanford Street | | Arlington | TX | 76011 | |
| X | Cookin' On Wood | | 3401 E. Wood Street | | Phoenix | AZ | 85040 | |
| X | Coors Distributing | Attn: Larry Anfin | 2550 McMillan Parkway | | Fort Worth | TX | 76137 | |
| X | Coreslab Structured (TEXAS) Inc. | Monty Oehrlein | 15916 Anderson Mill Road | | Cedar Park | TX | 78613 | |
| X | Coreslab Structured (TEXAS) Inc. | Monty Oehrlein | PO Box 1868 | | Cedar Park | TX | 78630 | |
| X | COREY H. YOUNG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | COREY L. BRASHER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | COREY L. VALSIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CORINTHIA L. CAMPBELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CORNELIUS C. GIBSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CORNELL  HARVEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CORY  GURGANUS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CORY J. WALTHALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | COTENIA M. KELLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | COTY A. KAPTAIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | COURT D. BERRY-TRIPP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | COURTNEY A. WHITE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | COURTNEY D. WEST | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | COURTNEY D. WOOD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | COURTNEY E. KIMBROUGH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | COURTNEY L. KOENIG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | COURTNEY L. WILBANKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Cousins Properties | | 5215 N. O'Connor Blvd. | Suite 1100 | Irving | TX | 75039 | |
| X | Cousins Properties Services LP | Attention: Corporate Secretary | 2500 Windy Ridge Parkway | Suite 1600 | Atlanta | GA | 30339 | |
| X | Cousins Properties Services LP | Attention: Mark P. Dickerson, Senior Vice President | 5215 N. O'Connor Blvd. | Suite 1100 | Irving | TX | 75039 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | Cousins Properties Services LP | Attention: Ken Pool | 5215 N. O'Connor Blvd. | Suite 1100 | Irving | TX | 75039 | |
| X | Cousins Properties Services LP | Attention: Dary Stone | 5215 North O'Connor Blvd. | Suite 1100 | Irving | TX | 75039 | |
| X | Cousins Properties Services, LP | Attn: Mark P. Dickenson, Senior Vice President | 5215 N. O'Connor Blvd. | Suite 1100 | Irving | TX | 75039 | |
| X | Cowboys Dance Hall | | 2540 E. Abram | | Arlington | TX | 76010 | |
| X | Cowboys Stadium L.P. | Attention: Alec Scheiner | One Cowboys Park way | | Irving | TX | 75063 | |
| X | COX COMMUNICATIONS | Attn: Bankruptcy Dept. | PO Box 78071 | | Phoenix | AZ | 85062-8071 | |
| X | CRAIG A. GENTRY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CRAIG A. JORDAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CRAIG C. ALLEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CRAIG J. LEONDIKE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Creative Artists Agency | Diana Smith | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| X | Credit Liquidity Services LLC | | 777 East Campbell Road | Suite 650 | Richardson | TX | 75081 | |
| X | Credit Local de France | New York Agency | 9 West 57th Street | 36th Floor | New York | NY | 10019 | |
| X | Credit Union Liquidity Services, LLC (formerly knows as Texans Commercial Capital, LLC) | | 777 East Campbell Road | Suite 650 | Richardson | TX | 75081 | |
| X | CRESCENTHIA H. FAGLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CRESCENTHIA K. FAGLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CRISTIAN D. SANTANA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CRISTIAN M. RIVERA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CRISTOPHER W. WELLS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CRUZ J. MURGUIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CRYSTAL A. MORALES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CRYSTAL L. JONAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CRYSTAL L. PARKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CRYSTAL M. OVALLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CRYSTAL S. LANDRUM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CURTIS J. OWENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CURTIS L. DUNN JR. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | CURTIS L. FINLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CURTIS L. PETTIES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CURTIS S. BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Curtis Vernon Wilkerson | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CURVIE HAWKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Cushman & Wakefield of Texas Inc | | 15455 Dallas Parkway | Suite 800 | Addison | TX | 75001-6496 | |
| X | CYNTHIA D. COLYER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CYNTHIA E. JOCHUM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CYNTHIA G. REEVES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CYNTHIA J. MORENO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | CYNTHIA L. ALFORD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | D Magazine Partners, L.P. | | 750 North St. Paul Street | Suite 2100 | Dallas | TX | 75201 | |
| X | D/S Real Estate, Inc. | Attn: President | 1000 Ballpark Way | Suite 400 | Arlington | TX | 76011 | |
| X | D/S Real Estate, Inc. | Manager, Public Finance Dept. | The Sumitomo Bank, Limited | One World Trade Center, Suite 9651 | New York | NY | 10048 | |
| X | D/S Real Estate, Inc. | Executive Director | Arlington Sports Facilities Development Authority, Inc. | 101 W. Abram | Arlington | TX | 76010 | |
| X | DACE W. WARREN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Dairy Max, Inc. | Teresa Wagner | P.O. Box 16735 | | Fort Worth | TX | 76162-0735 | |
| X | DAISEY BLANCO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Daktronics, Inc. | Reece Kurtenbach/Jay Parker | 331 32nd Ave. | | Brookings | SD | 57006 | |
| X | DALE A. TANEM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Dale Petroskey | Executive Vice President for Marketing and Community Development | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Dale Petroskey | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DALIA ESPARZA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Dallas Anes Associates PA | | PO Box 678044 | | Dallas | TX | 75267 | |
| X | Dallas Audio Post Group | | 1137 Conveyor Lane | Suite 102 | Dallas | TX | 75247 | |
| X | Dallas County | Attn: Laurie Spindler Huffman | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste. 1600 | Dallas | TX | 75201 | |
| X | Dallas Cowboys Football Club | Attn: Alec Sheiner | Cowboys Center | One Cowboys Parkway | Irving | TX | 75063 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Dallas Cowboys Gootball Club, L.L.C. | Attention: Stephen Jones | One Cowboy Parkway | | Irving | TX | 75063 | |
| X | Dallas Cowboys Merchandising | Accounts Receivable | PO Box 841598 | | Dallas | TX | 75284-1598 | |
| X | Dallas National Golf Club | | 1515 Knoxville St. | | Dallas | TX | 75211 | |
| X | Dallas National Insurance Company | Dave & Gidget Wood | 14160 Dallas Parkway | Suite 500 | Dallas | TX | 75254 | |
| X | Dallas Stars Hockey, L.P. | | 2601 Avenue of the Stars | | Frisco | TX | 75034 | |
| X | DAMYANNE D. DOUGLASS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANA L. RICHERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIEL FLOYD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIEL GEER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIEL C. HAMILTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIEL D. HENNING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIEL E. LESSER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIEL J. JENNINGS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIEL J. PARET | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIEL L. AGUILAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIEL L. POE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIEL R. ARMSTRONG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIEL W. BRANSOM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIEL W. LIMA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Daniel W. Lima | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIELLE B. DOUGLAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIELLE E. PANEK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIELLE H. JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIELLE M. CORNWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANIELLE M. GILBERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANILO TRONCOSO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANNIEL RODRIGUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | DANNY  SISNEROZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANNY J. CLARK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANNY K. SUTTERFIELD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANNY L. HILL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANNY P. WHITTINGTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DANNY R. VANDERBURG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARA M. DEWALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARIN L. NIEDERHAUS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARIUS J. ANDERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARLA A. PARK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARREL A. WHITFIELD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARREL E. CASWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARREN C. O'DAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARREN C. OLIVER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARREN J. STRANGE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARREN J. VERCRUYSSE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARREN W. HENKEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARRIN C. MCMICHAEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARRYL E. THRONE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARVIN S. BARRETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DARWIN  DAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Database International Group | | 50 Congress Street | Suite 630 | Boston | MA | 02190 | |
| X | Dave and Buster's | Lesley Madsen | 2481 Manana Drive | | Dallas | TX | 75220 | |
| X | Dave Anderson | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Dave Hostetler | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVE T. WEBER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID  FRIAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | DAVID  MANCHA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID  MCGINTY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID  MOSER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID  PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | David (Ky) C Anderson | David Anderson | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID A. BALES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID A. CLAYTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID A. KANNENBERG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID A. NICODIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID A. RAHMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID A. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID B. BODZIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID B. SANDER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID C. ANDERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID C. CARROLL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID C. CASLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID C. JAMES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID E. BARRON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID E. RIGGS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID F. OUJESKY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID H. KEES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | David Hunter, MD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID J. CANTU | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID J. CHAVARRIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID J. IPJIAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID J. LAUGHLIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID J. PAISANO-MARCANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | DAVID J. RIOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID J. SHANKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID J. WALCH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID K. RAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID K. TODD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID L. ARMSTRONG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID L. BARNETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID L. HAROLD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID L. HINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID L. SHOUP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID L. STEVENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID L. WALDEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | David Lane Barnett | | 34 ROYAL OAKS CIR | | DENTON | TX | 76210 | |
| X | DAVID M. JASPER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID M. MURPHY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID P. BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID P. STAPP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID R. DICKINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID S. ASKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID S. HALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID S. PAYNE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID S. SOLIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID S. TAMAYO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID W. MARTIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID W. MUTCHLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAVID W. WEAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DAWN R. PETERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | DEAN DAMERON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEANA D. CUNNINGHAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEBBIE E. TRULL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEBORAH A. SIMONEAU | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEBORAH E. MURRY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEBORAH K. WELLS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEBORAH M. BRICKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEBORAH M. SKEETE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEBRA J. VANREENEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEJAR DAVIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Delaware North Companies Incorporated | Gail Edwards, Vice President | Global Headquarters | 40 Fountain Plaza | Buffalo | New York | 14202 | |
| X | DELIA STONUM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DELIA A. WILLMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Dell Marketing | Attn: Sabrina L. Streusand | c/o Streusand & Lando, LLP | 811 Barton Springs Road, Ste. 811 | Austin | TX | 78704 | |
| X | Dell Marketing L.P. | c/o Dell USA LP | PO Box 676021 | | Dallas | TX | 75267-6021 | |
| X | DELMER B. BREWER Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Dematic Postal Automation L.P. | Attn: General Counsel | 2910 Avenue F | | Arlington | TX | 76011-5214 | |
| X | DENNIS KLEIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DENNIS A. YODER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Dennis K Rigney dba Texas Water Technologies | | PO Box 201305 | | Arlington | TX | 76006 | |
| X | DENNIS L. GARDNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DENNIS R. ALLEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DENNIS R. WINTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DENNY PERALTA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DENNY R. DURON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Denton Regional Medical Center | | P O Box 406310 | | Atlanta | GA | 30384-6310 | |
| X | DEONTA J. HARRISON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | DEREK A. HANKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEREK F. ENGLAND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEREK G. LEE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEREK L. HOLLAND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEREK R. PEET | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEREK S. BRADBURRY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DERIC B. SHERIFF | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DERRELL S. ROLAND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DERRICK WIENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DERRICK T. WAGONER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DESTINY CHRISTIAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DESTINY C. BROCK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DETRA S. LEWIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEVALL YOUNG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEVENY S. DANIEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEVIN JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEVON D. LEMMONS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEVORIES E. SPENCER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DEWAYNE GILKES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Diageo North America, Inc. | Vice President | 5080 Spectrum Drive | Suite #1200E | Addison | TX | 75001 | |
| X | Diageo North America, Inc. | Vice President of Consumer Marketing | 5080 Spectrum Drive | 1200E | Addison | TX | 75001 | |
| X | DIANA R. VARGAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DIANE ATKINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DIANE E. GRIFFITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DICK E. NASH Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DICKIE R. TURNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DIMITRIAN P. JIMENEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|--------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | DINAH G. CUNNINGHAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Direct Fitness Solutions, LLC | | 600 Tower Road | | Mundelein | IL | 60060 | |
| X | Discount Tire | | 818 N. Collins | | Arlington | TX | 76011 | |
| X | Disiere Holdings | David Disiere | 5215 North O'Connor Blvd | Suite 6000 | Irving | TX | 75039 | |
| X | Dollar Car Sales | | 100 N COLLINS ST | | ARLINGTON | TX | 76011 | |
| X | DOLLIE A. WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DOMINGO E. AGUAVIVAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DOMINIC W. DELBIAGGIO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DON A. GIBSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DON A. SAWYERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DON D. WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DON E. HARTZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DON L. PILCHER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DON M. SUTTERFIELD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DON R. TAYLOR Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DON T. CRYMES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONALD  LENEVEU | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONALD E. DOOLIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONALD E. FORD Sr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONALD G. FUNG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONALD H. WELKE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONALD J. PORDASH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONALD L. THOMPSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONALD O. ANDERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONALD R. RITTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONALD W. DUNCAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONALD W. FULBRIGHT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | DONALD W. MILLIGAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONNA L. DEMOTT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONNA L. HUBBARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONNA R. EBERSOLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONNIE R. BARNARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONOVON C. CURRY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DONTAVIUS J. HURD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DORA ATKINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DORA B. RIVERA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DOUG A. CECIL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DOUGLAS A. MATHIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DOUGLAS A. SLIGHT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DOUGLAS B. HART | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DOUGLAS C. EDINGTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DOUGLAS J. HOGAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DOUGLAS J. LAMB | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DOUGLAS L. GLOTFELTY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Downtown Design Services, Inc | Tim Harrison | PO Box 9427 | | Tulsa | OK | 74157 | |
| X | Downtown Design Services, Inc. | Attn: Tim Harrison | 116 N. Main | | Sand Springs | OK | 74063 | |
| X | DOYLE A. MITCHELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DOYLENE Y. WALKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DPS Holdings, Inc. | Arthur Swanson | 5301 Legacy Drive | | Plano | TX | 75204 | |
| X | Dr Pepper Snapple Group | Robyn Armstrong McDaniel | 5301 Legacy Drive | | Plano | TX | 75024 | |
| X | Dr. David Scott Hunter | David Scott Hunter, M.D. | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Dr. Keith Meister | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Dr. Pepper Snapple Group, Inc. | Arthur Swanson, Assistant General Counsel | 5301 Legacy Drive | | Plano | TX | 75024 | |
| X | DRENDA S. HEMINGWAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | DREW FUGATE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DUANE D. UTT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DUANE R. ARBER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DUB W. BUSH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DUDLEY R. NICHOLS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Dukeman Productions | Kevin Duke | 4189 Bellaire Blvd. | Ste. 256 | Houston | TX | 77025 | |
| X | DUNG T. PHAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DUPE OSEMWOTA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DUSTIN NIPPERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DUSTIN C. MAJEWSKI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DUSTIN J. HUGGINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DUSTIN T. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Dustin T. Smith | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DUSTIN W. COPEMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DW Co., Inc. | | 1275 E. Road to Six Flags | | Arlington | TX | 76011 | |
| X | DWAIN A. BIERBRAUER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | DYLAN R. SULLIVAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Dynamo Suites, L.L.C. | Bill Rickett | 500 Throckmorton St. | Unit 3203 | Ft. Worth | TX | 76102 | |
| X | E3 Partners Ministry | John Humphrey | 201 W. Plano Parkway | Ste. 2600 | Plano | TX | 75075 | |
| X | Eagle Audio and Lighting, Inc. | | 2002 W. Osage Rd. | | Duncan | OK | 73533 | |
| X | Eagle Land Services | Attn: Adam Butcher | 4209 Gateway Drive, Suite 150 | | Colleyville | TX | 76034 | |
| X | EAN Holdings, LLC | | 8200 John Carpenter Freeway | | Dallas | TX | 75247 | |
| X | EARL GILLUM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EBER O. MORENO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ed Yong | | PO Box 45527 | | Phoenix | AZ | 85064 | |
| X | EDDIE L. ROMINES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDDIE M. HENDERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | EDDY  WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDGAR  MARTINEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDGP, Inc. | William D. Miller | 1000 Ballpark Way | Suite 400 | Arlington | TX | 76011 | |
| X | EDILIO  MADRIGAL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDMOND  YOUNG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDNA F. GILBERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDRIC O. RUFFIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDUARDO  THOMAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Eduardo Thomas | | Villa Guadalupe, Edif Los Abanicos, Efi, #4, Apt. 12F | | Panama City | | | PA |
| X | EDWARD  CEBALLO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDWARD  YONG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDWARD A. GARTH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDWARD A. KONCEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDWARD A. MARTINEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDWARD C. CHAPPELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDWARD J. ALFONZO-PAGOLA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDWARD J. PINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDWARD K. OFORI-ABEBRESSE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDWARD T. KLIR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDWIN  ACOSTA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDWIN  GARCIA-SALINAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDWIN A. PATIN JR. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EDWIN J. ESCOBAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EFRAIN  CONTRERAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EFREN C. PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EILEEN  GREENE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EKEILA D. WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | El Chico Restaurant | | 1315 N Collins Street | | Arlington | TX | 76011 | |
| X | ELAINE  MICHENER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELAINE B. BABAA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELDRIDGE  JEFFERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELENO  ORNELAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Eleno Ornelas | | 202 S. PLEASANT WOOD DRIVE | | DALLAS | TX | 75217 | |
| X | ELEUTERIO R. GUZMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELEX J. RANDOLPH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Elhoff Financial Counseling | Attn: Chuck Elhoff | 1000 Ballpark Way | Suite 214 | Arlington | TX | 76011 | |
| X | ELIO D. SARMIENTO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELISEO L. RAMIREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELIZABETH  SWIFT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELIZABETH A. BURACH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELIZABETH A. THOMPSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELIZABETH B. WHITE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELIZABETH D. BRISENO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELIZABETH G. PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELIZABETH K. EASTEPP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELIZABETH M. TARWATER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELIZARDO  RAMIREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELLA M. NAVARRO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELLEN R. WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELVIRA  RUIZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ELVIS A. ANDRUS-TORRES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Emerald Diamond | Casey Shilts | 1000 Ballpark Way | Suite 400 | Arlington | TX | 76011 | |
| X | Emerald Diamond L.P. | Casey Shilts | 1000 Ballpark Way | Suite 400 | Arlington | TX | 76011 | |
| X | Emerald Diamond, L.P. | Attn: Property Management | 1000 Ballpark Way | Suite 400 | Arlington | TX | 76011 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | EMERSON A. FROSTAD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EMILIANO  MEDINA-DE LOS SANTOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EMILIANO  TENORIO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EMILY  KUHN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EMILY M. BURLEIGH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EMILY N. LANDRITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EMMANUEL  SILVADORAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EMMITT  JOHNSON Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Employment Security Commission of North Carolina | Unemployment Insurance Division | P.O. Box 26504 | | Raleigh | NC | 27611 | |
| X | Employment Security Commission of North Carolina | Unemployment Insurance Division | PO Box 25903 | | Raleigh | NC | 27611-5903 | |
| X | Employment Security Department | Legal Officer/Bankruptcy Department | P.O. Box 9046 | | Olympia | WA | 98507 | |
| X | ENDY  CHAVEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ENEDELIA  CONDE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Energy Transfer Partners | Kelcy Warren | 3738 Oak Lawn Avenue | | Dallas | TX | 75219 | |
| X | ENGEL M. BELTRE-CONCEPCION | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Enterprise Leasing Co. of Phoenix | Attn: Corporate Officer/Authorized Agent | 13420 W. Bell Road | Ste. 120 | Surprise | AZ | 85374-7111 | |
| X | Entonos | | 5435 North Garland Avenue, Suite 140-227 | | Garland | TX | 75040 | |
| X | ERIC  BALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIC  MCMAHON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIC  VARNEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIC A. CHINCHILLA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIC C. NADEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIC J. BELISLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIC J. MEDCALF | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIC K. IZUORA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIC P. GRAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIC R. PETERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | ERIC S. WARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Eric Tonips | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIC U. PATTERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIC W. HURLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERICA C. TATE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERICA L. PORTO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIK C. KENDEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIK D. MORRISON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIK M. FERNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ERIN N. CRISP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ernst & Young | Ted Farbisz | 2323 Victory Avenue | Suite 2000 | Dallas | TX | 75219 | |
| X | ESTEBAN  GERMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ESTHER H. SKEETE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ETHEL I. ADOLFSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EUGENE D. PATTON Sr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EUGENE G. WAIRIUKO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EUNICE  DELABARCENA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EUSTACE C. FLIEDNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EVAN D. REED | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EVAN F. YANCY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EVAN J. RANDALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EVAN L. SUBLET | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EVAN M. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EVELIO R. SANCHEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EVELYN C. PASSAH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EVERETT L. STEWART | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EWR Rangers Corporation | Edward W. Rose III | 500 Crescent Court, Suite 250 | | Dallas | TX | 75201 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | EXCO Resources | Doug Miller | 12377 Merit Drive | Suite 1700 | Dallas | TX | 75251 | |
| X | EXEQUIEL A. ESPEJO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | EZEQUIEL  RIJO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | E-Z-Go, a Division of Textron | Ron Carter | 745 W. Hurst Blvd. | | Hurst | TX | 76053 | |
| X | FABIO A. CASTILLO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FABIOLA  VALENZUELA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Fairway Independent Mortgage Corporation dba Fairway Mortgage Corp. | Attn: Corporate Officer/Authorized Agent | 1000 Ballpark Way | Suite 312 | Arlington | TX | 76011 | |
| X | Faith Tabernacle Church | | 507 E. Randol Mill Road | | Arlington | TX | 76011 | |
| X | Family Healthcare Associates | | 121 E. Randol Mill Road | | Arlington | TX | 76011 | |
| X | Fastsigns | CJ Taylor Ltd; Attn: Chris Taylor | 2301 N. Collins #112 | | Arlington | TX | 76011 | |
| X | Fat Cat VDO (Aaron Stadler) | | 18216 30th Ave NE | | Seattle | WA | 98155 | |
| X | FAUSTO  GAMEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Federal Emergency Management Agency | Joshua A. Smith, CFM, Project Engineer; William R. Blanton Jr., CFM, Chief Engineering Management Section | 500 C Street SW | | Washington | DC | 20472 | |
| X | Federal Emergency Management Agency | Kevin C. Long | 500 C Street SW | | Washington | DC | 20472 | |
| X | Federal Title Inc | Atten: Rose Mary Kendrick | 1200 S. Main Street, Suite 1000 | | Grapevine | TX | 76051 | |
| X | FEDERICO  RIOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FELIPE  RODRIGUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FELIX  LOZADA, JR. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FERMIN A. INFANTE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FERNANDO R. ROZO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FIDENCIO  RANGEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Fiesta Motel | | 1000 E. Division Street | | Arlington | TX | 76011-7336 | |
| X | Fina Gas Station | | 1731 E. Division | | Arlington | TX | 76011 | |
| X | First American Title Insurance Company | Attention: Martha Reyna | 30 North LaSalle Street | Suite 310 | Chicago | IL | 60602 | |
| X | First American Title Insurance Company | Becky Etter, Sr. Vice President | Republic Title of Texas Inc. | 2626 Howell Street, 10th Floor | Dallas | TX | 75024 | |
| X | First Bank & Trust Lease Services | Adam Hintz | 3345 39th Street S. | Suite #2 | Fargo | ND | 58104 | |
| X | First Bank and Trust | Legal Officer/Bankruptcy Dept. | P.O. Box 5057 | | Brookings | SD | 57006 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | First Call International | Attn: Joseph Pavlov | 6329 Airport Frwy, Ste G | | Haltom City | TX | 76117 | |
| X | First Cash Pawn | | 501 N. Collins | | Arlington | TX | 76011 | |
| X | First United Methodist Church | | 200 N. Mesquite Street | | Arlington | TX | 76011 | |
| X | First United Methodist Church | | 313 N Center Street | | Arlington | TX | 76011 | |
| X | Fishbone Grill | | 816 N Collins Street | | Arlington | TX | 76011 | |
| X | Fitness Fare Progressive, LLC | Eric Tonips | 757 Cardinal Dr. | | Fort Worth | TX | 76131 | |
| X | FL Motheral Co. | Attn: Jim Hicks | c/o Allied Affiliated Funding | P.O. Box 676649 | Dallas | TX | 75267 | |
| X | Flags Motel | | 511 E. Division Street | | Arlington | TX | 76011 | |
| X | Fleet National Bank | Attn: Peter N. Dorfman | 100 Federal Street | | Boston | MA | 02110 | |
| X | FLORENCE A. WALZER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FLORENCE M. ARMSTRONG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Flowserve | Chiara  Smith | 5215 North O'Connor Blvd | Suite 2300 | Irving | TX | 75039 | |
| X | FLOYD E. ANDERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FM Global | LEGAL OFFICER/BANKRUPTCY DEPT. | 270 Central Avenue | P.O. Box 7500 | Johnston | RI | 02919-4949 | |
| X | Ford Nassen & Baldwin P.C. | John Nassen | 8080 North Central Expressway | Suite 1600 LB65 | Dallas | TX | 75206-1819 | |
| X | FORRESTIENE  RICHARDSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Fortune Fashions, LLC dba Profile | c/o The CIT Group | PO Box 1036 | | Charlotte | NC | 28201-1036 | |
| X | Forty-Five North, L.P. d/b/a "The Dump" | Ned Scherer | 10251 North Freeway | | Houston | TX | 77037 | |
| X | Fossil Partners, LP | | PO Box 200345 | | Dallas | TX | 75320-0345 | |
| X | Fox Cable Ventures, Inc. | Attn: Corporate Officer/Authorized Agent | 10201 West Pico Boulevard | Building 103, Room 3134 | Los Angeles | CA | 90035 | |
| X | Fox Sports Net | Jon Heidtke | 100 East Royal Lane | Suite 200 | Irving | TX | 75039 | |
| X | Fox Sports Net | Attn: Bob Thompson, Executive Vice President | 1440 S. Sepulveda Blvd. | | Los Angeles | CA | 90025 | |
| X | Fox Sports Net | Attn: Daniel M. Fawcett, General Counsel | 1440 S. Sepulveda Blvd. | | Los Angeles | CA | 90025 | |
| X | Fox Sports Net Southwest | Attn: General Manager | 100 East Royal Lane | | Irving | TX | 75039 | |
| X | Fox Sports Net Southwest, a division of ARC Holding, Ltd. | John Heidtke, Senior Vice President/General Manager | 2300 15th Street | Suite 3000 | Denver | CO | 80202 | |
| X | Fox Sports Network | | 2300 15th Street | Suite 3000 | Denver | CO | 80202 | |
| X | Fox, Hefter, Swibel & Carroll, LLP | Attn: Nancy Nagel, Esq. | c/o Hometown America | 150 North Wacker Drive, Suite 2800 | Chicago | IL | 60606 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | FPR Holdings, LP dba Freedom Document | | 8200 Springwood Drive Ste 230 | | Irving | TX | 75063 | |
| X | Frac Tech Services, L.P. | Attn: William C. Barker | 4150 International Plaza, Ste., 600 | Tower 1 | Fort Worth | TX | 76109 | |
| X | FRANCES M. RUMPF | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FRANCIS  CORNWALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FRANCIS E. THON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Francis Edward Thon | | Yagrumo G-2, Caparra Hills | | Guaynabo | | 968 | PR |
| X | FRANCIS J. PIROZZOLO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FRANCIS O. ESCHBACH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FRANCISCO  MENDOZA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FRANCISCO  PONTIFIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Franco Apparel Group Inc. | | 100 West 33rd Street | | New York | NY | 10001 | |
| X | FRANK  RENAUD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FRANK E. YOUNG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Frank J. Catalanotto | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FRANK S. KING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FRANK Y. GARCES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FRANKLIN  FRANCISCO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FRANKLIN P. HELTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FRANSISCO  LUGO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FRED J. COX | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FRED P. BROWNING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FREDDIE E. GROMATZKY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FREDDIE L. SELF | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FREDDIE M. SHARPER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FREDDY J. PYTEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FREDERICK J. OWENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FREDERICK L. GINAPP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | FREDERICK L. WAITES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FREDERICK M. PHILLIPS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FREDERICK S. DAVIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FREDERICK W. LEAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Freedom Financial Consulting, Inc. | | 8200 Springwood Drive | Ste. #230 | Irving | TX | 75063 | |
| X | Freedom Financial Consulting, Inc. | | 8200 SPRINGWOOD DR., STE. 240 | | IRVING | TX | 75063-5813 | |
| X | FSSW | | 100 East Royal Lane, Suite 200 | | Irving | TX | 75039 | |
| X | Fulbright & Jaworski LLP | Attention: Patrick Arnold | 2200 Ross Avenue | Suite 2800 | Dallas | TX | 75201 | |
| X | Fulbright & Jaworski LLP | Attn: Scott A.Young, Esq. | 2200 Ross Avenue, Suite 2800 | | Dallas | TX | 75201 | |
| X | FULTON J. WELSH, JR. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | FW Services Inc. c/o Pacesetter Personnel Services | | P.O. Box 684005 | | Houston | TX | 77268-4005 | |
| X | G&K Services | | 603 Airline Drive | | Coppell | TX | 75019 | |
| X | GABRIEL  CHAVEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GABRIEL A. BACA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GABRIEL C. PACHECO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GABRIEL L. RHODES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GABRIELLE  STOKES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GABRIELLE M. COOKSIE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GAIL P. MANCUSO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Galatioto Sports Partners LLC | Legal Officer/Bankruptcy Department | 6 E. 43rd Street, 19th Floor | | New York | NY | 10017 | |
| X | Galderma Laboratories, L.P. | Chantal Nanton | 14501 North Freeway | | Ft. Worth | TX | 76177 | |
| X | Game Day Tickets | | 601 Stadium | | Arlington | TX | 76011 | |
| X | GARA A. STARK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARRETT  KOHLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARRETT D. GUTHRIE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARRETT J. REINHARDT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARRETT R. FERGUSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | GARRY S. MOON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARTH D. SAVAGE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARY VAUGHAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Gary Ables | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARY G. PETTIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARY J. ORTEGA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARY K. STRINGER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARY L. MUSMECCI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARY L. WRIGHT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARY M. ANTHONY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARY M. MCABEE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Gary McGraw | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Gary Michael McAbee | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARY N. MCGRAW | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARY W. CARTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARY W. LANCASTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GARY W. SHOOK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Gas Station | | 500 N. Collins | | Arlington | TX | 76011 | |
| X | GAVENA M. CORRALEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GAYLA K. KELEMEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Gaylord Texan | Nannette Eiland | 1501 Gaylord Trail | | Grapevine | TX | 76051 | |
| X | Gear for Sports, Inc. | | 118 E 59TH ST | | NEW YORK | NY | 10022-1310 | |
| X | Gear for Sports, Inc. | | 12193 Collection Center Dr. | | Chicago | IL | 60693 | |
| X | GEINA S. TURNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GENE ZAPATA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GENE H. WALZER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GENE L. HANSEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | General Electric Capital Corporation | Legal Officer/Bankruptcy Dept. | 1961 Hirst Drive | | Moberly | MO | 65270 | |
| X | General Electric Capital Corporation | Attn: Nancy Pruneau | 44 Old Ridgebury Rd | | Danbury | CT | 06810 | |
| X | General Electric Capital Corporation | Ruth Kline | 701 North Lilac Drive | | Minneapolis | MN | 55440 | |
| X | GEOFFREY M. GEARY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEORGE  CONTRERAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEORGE  EDBAUER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEORGE A. BOGATIUK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEORGE A. LOWE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEORGE D. DUKE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEORGE D. HURD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEORGE E. DORSETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEORGE F. ALTENAU | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEORGE F. HARRIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEORGE JR F. HARRIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEORGE R. SCHMELZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEORGE W. DONALDSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEORGE W. MCGEE JR. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GERALD E. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GERALD L. GRAHAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Gerald Smiley | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GERALYN  MEDLIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEREMY J. BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GERMAINE C. GASPARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GERRATT G. GILDON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GERRIE M. TIBBETS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GERSON M. CUEVEAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GEURIS  GRULLON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | GHIDEON G. BEIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GIBSON T. STRICKLAND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | G-III Leather Fashions Inc. | | P.O. Box 29242 | | New York | NY | 10087-9242 | |
| X | G-III Leather Fashions, Inc. | Attn: Thomas D. Pati | 512 7th Avenue | | New York | NY | 10018 | |
| X | GIL  KIM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GILBERT A. SEARIGHT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GILBERTO J. GUARUCANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GINGER L. MCCORD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GISELA  CARRANZA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GLENN E. WIEHARDT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Glenn Smith Presents, Inc. | Glenn Smith | P.O. Box 7814 | | Horseshoe Bay | TX | 78657 | |
| X | GLINDA C. ELLSWORTH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GLJ LLC dba O-2 Cool | | 36861 Eagle Way | | Chicago | IL | 60678-1368 | |
| X | GLORIA F. CARRASCO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GLORIA H. VERA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GLORIA M. VILLEGAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Glorypark | | 4016 Townsfair Way, Suite 201 | | Columbus | OH | 43219 | |
| X | Glorypark Development | | Randoll Mill Road and Stadium Drive | | Arlington | TX | 76011 | |
| X | Glorypark PD | | 1000 Ballpark Way | Ste. 203 | Arlington | TX | 76011-5169 | |
| X | Glorypark Town Center, L.P. | | 4016 Townsfair Way, Suite 201 | | Columbus | OH | 43219 | |
| X | Glorypark Town Center, LP | | 1000 Ballpark Way, Suite 303 | | Arlington | TX | 76011 | |
| X | GOEL  CONTRERAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Goldman Sachs Credit Partners L.P. as Collateral Agent | Legal Officer/Bankruptcy Dept. | 85 Broad Street | One New York Plaza | New York | NY | 10004 | |
| X | Google, Inc. | | 1600 Amphitheater Parkway | | Mountain View | CA | 94043 | |
| X | GORDON P. JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Government Employees Insurance Company (GEICO) | Bill Brower | 5200 Western Avenue | | Chevy Chase | MD | 20815 | |
| X | GRADY A. IRWIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | GRADY G. RASKIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Graham Associates | | Centerpoint Three | 600 Six Flags Drive, Suite 500 | Arlington | TX | 76011-6356 | |
| X | Graham Associates | | 600 Six Flags Drive | #500 | Arlington | TX | 76011 | |
| X | Graham Associates, Inc. | Attn: Corporate Officer/Authorized Agent | 600 Six Flags Road | Suite 500 | Arlington | TX | 76011 | |
| X | Graham Associates, Inc. | Michael L. Peterson, Division Manager | Centerpoint Three | 600 Six flags Drive, Suite 500 | Arlington | TX | 76011-6356 | |
| X | Grand Prairie Ford | Mike Rose | 701 East Palace Parkway | | Grand Prairie | TX | 75050 | |
| X | Grapevine Golf Cars | | 1380 W. Northwest Highway | | Grapevine | TX | 76051 | |
| X | Great American | LEGAL OFFICER/BANKRUPTCY DEPT. | 1515 Woodfield Road | Suite 500 | Schaumburg | IL | 60173-5437 | |
| X | Green Oaks Hospital | Thomas Collins | 7808 Clodus Fields Drive | | Dallas | TX | 75251 | |
| X | GREG GARRISON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GREGORIO GOMEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GREGORIO J. PETIT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GREGORY MADKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GREGORY A. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Gregory A. Smith | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GREGORY L. MOORE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Gregory McElroy | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GREGORY P. ELLIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GREGORY P. STUCKEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GREGORY S. BEDFORD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GRETCHEN A. WELLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GSC Enterprises, Inc. | | P.O. Box 638 | | Sulphur Springs | TX | 75483 | |
| X | GSP Finance LLC, as Collateral Agent | Legal Officer/Bankruptcy Dept. | 6 East 43rd Street, 19th Floor | | New York | NY | 10017 | |
| X | GUADALUPE SILVA III | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GUILDER RODRIGUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GUILFORD COOKSIE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GUILLERMO DELEON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | GUILLERMO A. MOSCOSO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GUILLERMO D. PIMENTEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GUILLERMO G. MERCEDES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GUY L. EDMONDS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | GWB Rangers Corporation | George W. Bush | 5950 Berkshire, Suite 990 | | Dallas | TX | 75225 | |
| X | H.E.F. Houston, L.P. (dba Four Seasons Hotel Houston) | Diane Freeman, Senior Sales Manager | 1300 Lamar | | Houston | TX | 77010 | |
| X | H.E.F. Houston, L.P., dba Four Seasons Hotel Houston | Attn: Albert Ramirez, Director of Finance and Diane Freeman, Senior Sales Manager | 1300 Lamar | | Houston | TX | 77010 | |
| X | HAJIME  WATABE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HAMILTON  SARABIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HAMILTON C. HARGROVE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Hammer Time Pool Hall | | 804 N. Collins Street | | Arlington | TX | 76011 | |
| X | handshake Inc. d/b/a handshake Marketing | | 55 Lumber Road | 2nd Floor, Ste. 220 | Roslyn | NY | 11576 | |
| X | HANI J. BABAA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Hank Blalock | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HANNAH  HAMILTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HANNAH E. MONTGOMERY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HANNAH L. GAUDETTE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HANSER J. ALBERTO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HAROLD D. SPENCER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HAROLD G. TATUM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HAROLD O. BRUTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Harold Starbard Transport LLC | | PO Box 804 | | Smithville | MO | 64089 | |
| X | Harris Line Service Co., Inc. | David Scrivener | 1047 Gardiner Mitchell Pkwy | | Longview | TX | 75607 | |
| X | HARRY B. GROSS Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Hartford Underwriters Insurance Company | Attn: Corporate Officer/Authorized Agent | 690 Asylum Ave | | Hartford | CT | 06105-3845 | |
| X | Hartford Underwriters Insurance Company | | Hartford Plaza | | Hartford | CT | 06115 | |
| X | HARVEY R. HILL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | HAYDEN S. PERDUE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Haynes & Boone | D. Brack Bryant; James Roland, Sheila Dennis; Donna Kimbrough; Judy Roan; C. Bradford Lowry | 901 Main Street | Suite 3100 | Dallas | TX | 75202 | |
| X | Haynes and Boone LLP | Attn: Robert E. Wilson | 901 Main Street | Suite 3100 | Dallas | TX | 75202-3789 | |
| X | Haynes and Boone, LLP | Attention: C. Bradford Lowry, Esq. | 901 Main Street, Suite 3100 | | Dallas | TX | 75202 | |
| X | HealthFirst TPA, Inc | Phillip Mattek | 821 E.S.E Loop 323 | Suite 200 | Tyler | TX | 75701 | |
| X | HEATH C. HOLBROOK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HEATHER M. DUNN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HEATHER N. KING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HEATHER R. REYNOLDS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HECTOR  HERRERA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HECTOR  MARTINEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HECTOR  ORTIZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HECTOR D. DIAZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HECTOR D. NELO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Hector Jr. (Mar) Ortiz | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HENRY  BALDWIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Henry Genzale | | P.O. Box 4100 | | Seattle | WA | 98194 | |
| X | HERMILO  CHAVEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HERNAN A. IRIBARREN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HIAWATHA  GRIGGS Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Hicks Glorypark LLC | Attention: Casey Shilts, Executive Vice President | 1000 Ballpark Way | Suite 400 | Arlington | TX | 76001 | |
| X | Hicks Holding LLC | Casey Shilts | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| X | Hicks Holdings | Casey Coffman | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| X | Hicks Holdings LLC | Joseph B. Armes | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| X | Hicks Sports Group Holdings LLC | Thomas O. Hicks | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| X | Hicks Sports Group Holdings LLC | Joseph B. Armes | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| X | Hicks Sports Group Holdings, LLC | | 200 Crescent Court | Suite 1065 | Dallas | TX | 75201 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Hicks Sports Group LLC | Attention: Brad Alberts, Executive Vice President | 2811 McKinney Avenue | Suite 230 | Dallas | TX | 75204 | |
| X | Hicks Sports Group, LLC | Parent Entity | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Hicks Subsidiaries | Attention: Chief Operating Officer | 100 Crescent Court, Suite 1200 | | Dallas | TX | 75201 | |
| X | HIEU  DINH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Highway Technologies, LP | | 36353 Treasury Center | | Chicago | IL | 60694-6300 | |
| X | HILEIGH B. ARMENTA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Hillerich & Bradsby Inc. | Attn: Accounts Receivable | P.O. Box 646306 | | Dallas | TX | 75267-6306 | |
| X | Hilton Arlington | | 2401 E. Lamar Blvd. | | Arlington | TX | 76006 | |
| X | HIPOLITO A. ROJAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Hogan & Harston LLP | Attn: Ira S. Sheinfeld, Esq. | 875 Third Avenue | | New York | NY | 10022 | |
| X | Holiday Inn Express Hotel & Suites Surprise | | 16540 N. Bullard Ave. | | Surprise | AZ | 85374 | |
| X | HOLLY B. MCKINNEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HOMER D. EASON, JR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HSG Partnership Holdings LLC | Casey Shilts | 1000 Ballpark Way | SUITE 400 | Arlington | TX | 76011 | |
| X | HUGH A. DYER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HUGO  CARBAJAL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HUNTER  HEZMALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HUNTER M. AVANT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | HUNTER P. HENDRICKSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Hurricane Waste Systems | Attn: Bankruptcy Dept. | 712 W. Shady Grove | | Irving | TX | 75060 | |
| X | Hutchinson Boyle Brooks & Fisher | Attention: Ray Hutchinson | 3900 First City Center | | Dallas | TX | 75201 | |
| X | Hyatt Place | | 1542 North Highway 360 | | Grand Prairie | TX | 75050 | |
| X | Hyatt Regency - Houston | | 1200 Louisiana Street | | Houston | TX | 77002 | |
| X | Hyperion Solutions Corporation | Attn: Contracts | 1344 Crossman Avenue | | Sunnyvale | CA | 94089 | |
| X | Hyperion Solutions Corporation | Attn: Contracts | 900 Long Ridge Road | | Stamford | CT | 06902-1135 | |
| X | IAB | Jacob Wood | 701 Highlander Blvd. | Ste. 400 | Arlington | TX | 76015 | |
| X | IACE Travel | | 63 West Golf Rd. | | Arlington Heights | IL | 60005 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | IAN C. HENDERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | IAN M. KINSLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ian M. Kinsler | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | IAN W. PARK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Idearc Media Services - Wesst, Inc. | Contract Management | 2200 W. Airfield Drive | P.O. Box 619810 | DFW Airport | TX | 75261 | |
| X | Idearc Media Services - Wesst, Inc. | Vice President - General Counsel | 2200 W. Airfield Drive | P.O. Box 619810 | DFW Airport | TX | 75261 | |
| X | Ikea Drive | Chris Nance | 7171 Ikea Drive | | Frisco | TX | 75034 | |
| X | Illinois Department of Revenue | | 100 West Randolph Street | | Chicago | IL | 60601 | |
| X | Illinois Revenue | Illinois Department of Revenue | PO Box 19447 | | Springfield | IL | 62794-19447 | |
| X | Infinity Broadcasting Corporation | | d/b/a KRLD (AM) Radio | 4131 N. Central Expressway, Suite 500 | Dallas | TX | 75204 | |
| X | Infinity Broadcasting Corporation | Attention: Jacques Tortoroli | 1515 Broadway, 46th Floor | | New York | NY | 10036 | |
| X | Infinity Broadcasting, L.P. c/o Infinity Broadcasting Corporation | Jacques Tortoroli | 1515 Broadway | | New York | NY | 10036 | |
| X | Initiative on behalf of Kia Motors | Tom Greisch | 5909 Peachtree Dunwoody Road, NE | Suite 600 | Atlanta | GA | 30328 | |
| X | Inland Imaging, LLC | | P O Box 2814 | | Spokane | WA | 99220-2814 | |
| X | Inovar Packaging Group | | 600 Magic Mile | | Arlington | TX | 76011 | |
| X | InStadium, Inc. f/k/a ADCOMMUNITY, L.L.C. | | 566 W. Adams Street | Suite 400 | Chicago | IL | 60661 | |
| X | InStadium, Inc. f/k/a ADCOMMUNITY, L.L.C. | Keegan, Laterza, Lofgren & Gleason, L.L.C. | Franco Laterza, Esq. | 566 West Adams Street, Suite 750 | Chicago | IL | 60661 | |
| X | Insurance Company | | 1201 E. Road to Six Flags | | Arlington | TX | 76011 | |
| X | Insurance Company of the State of Pennsylvania (AIG) | Attn: Corporate Officer/Authorized Agent | One Liberty Place | 1650 Market Street | Philadelphia | PA | 19103 | |
| X | Integra Realty Resources, Inc. | | 1133 Avenue of the Americas | 27th Floor | New York | NY | 10036 | |
| X | Integrated Interiors, Inc. | | 21221 Hoover Road | | Warren | MI | 48089 | |
| X | Internal Revenue Service | Attn: Bankruptcy Dept. | | | Ogden | UT | 84201 | |
| X | Internal Revenue Service | | | | Austin | TX | 73301-0002 | |
| X | Internal Revenue Service | Legal Officer/Bankruptcy Department | 324 25th Street | | Ogden | UT | 84401 | |
| X | interRel Consulting | Attn: Corporate Officer/Authorized Agent | 1000 Ballpark Way | Suite 304 | Arlington | TX | 76011 | |
| X | Interstate Management Company, LLC as agent for Interstate Arlington, L.P. | d/b/a Hilton Arlington | 2401 E. Lamar Blvd. | | Arlington | TX | 76006 | |
| X | Intrepid Partners, Inc. | Attn: Rick Wamre, President | 6301 Gaston Avenue, Suite 820 | | Dallas | TX | 75214 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | Iowa Department of Revenue | | 1305 E. Walnut | | Des Moines | IA | 50319 | |
| X | Iowa Department of Revenue | Legal Officer/Bankruptcy Department | PO Box 10411 | | Des Moines | IA | 50306-0411 | |
| X | IRENE T. WEBER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ISAAC D. MARTINEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ISIAH D. HUTCHINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ISIDRO GUTIERREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ISIDRO L. HERNANDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | IssueTrak | | 249 Central Park Avenue | Ste. 280 | Virginia Beach | VA | 23462 | |
| X | J.C. Penney Corporation, Inc. | | 6501 Legacy Drive | | Plano | TX | 76011 | |
| X | JACE B. SANDERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACK A. WATKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACK H. JENKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Jack in the Box | | 1734 E. Division | | Arlington | TX | 76011 | |
| X | Jack in the Box | | 900 N. Collins Street | | Arlington | TX | 76011 | |
| X | JACK M. DYE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACK W. THOMPSON SR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACKIE L. GASTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACKIE L. HARTMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACKIE L. PARKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACKIE L. POOLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACKIE L. RANSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACKIE S. MOORE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACKLYN L. DONALSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Jackson & Walker L.L.P. | Attention: Gerald W. Haddock | 777 main Street | Suite 1800 | Fort Worth | TX | 76102 | |
| X | Jackson Walker L.L.P. | Jaymie Bell | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| X | Jackson Walker LLP | Attn: John Crawford | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | |
| X | JACOB A. KAASE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | JACOB A. WHITEKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACOB D. BRIGHAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACOB D. GUNN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACOB D. LONG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACOB G. NEWBURN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACOB K. RUSHING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACOB L. CROSS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACOB M. GEGLEIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACOB R. PERRY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACOB T. MCGLAUN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACOB W. DAVIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACOLBY JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JACQELINE D. DENTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAE-KUK RYU | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAILEN M. PEGUERO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAIME J. AYALA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAIRO NOYOLA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAIRO QUEZADA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAIRO S. VALDEZ-MELENDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAKISHA V. JONES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | James A. Cuthbert | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES B. COCHRANE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | James C. Champion, Trustee | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES C. HAGLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES C. SHOEMAKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | James Colborn | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES D. BUSCH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | JAMES D. MULLINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES D. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES D. WOOD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES E. MITCHELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES E. NEMETH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES F. DUFF | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES G. TOMCHECK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES H. BROOKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES H. HUNTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES H. SELF | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES H. SMITH, JR. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES H. SUNDBERG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES J. JORDAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES K. BURGI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES K. CARTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES K. WYNN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES L. ANDREWS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES L. FELTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES L. GREENWOOD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES L. SWOOPE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES M. BOULANGER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES M. DIXON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES M. PRICE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES M. REED | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | James M. Reed | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES M. SCOTT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES O. CATES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | JAMES O. HEATH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES P. MORRISROE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES R. HARDEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES R. LOVE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES R. SILVEUS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES R. VOLLMER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES S. HENDRIX | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES T. BOYD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES V. BOQUE' | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES V. DONNELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES W. LOWERY, JR. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES W. MASSIE III | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES W. TOMLIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMES W. WAGNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMIE C. BAKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMIE P. ROBERTS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Jamison Newberg | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAMON R. MATHEWS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAN M. MUNRO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JANA I. MARTIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JANALEE M. BURNETT-WHITE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JANE M. COUCH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JANET M. RICE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JANET S. LYNCH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JANICE D. STEPHENSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JANIE B. KERN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JANIE M. ORTEGA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | Jani-King International, Inc. | Jamie Alberti | 16885 Dallas Parkway | | Addison | TX | 75001 | |
| X | JANITH K. WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JanPak Supply Solutions | Todd Myers | 3101 High River Rd. | Ste. 101 | Fort Worth | TX | 76155 | |
| X | JARED SCHROM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JARED A. DAVIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JARED J. BOLDEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JARED K. PRINCE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JARED L. HAWTHORNE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JARED L. HYATT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JARED S. PRUITT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JARED W. HEBBARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JARRETT F. BURLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JARROD S. SALTALAMACCHIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON BURGESS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON FORTUNE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON THOMPSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON A. BROWNING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON A. LAPISKA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON A. OGATA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON B. STEVENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON C. SAMPSELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON D. BAIRD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON D. EISENHAUR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON D. MCGILL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON J. DUSH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON L. ADAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON L. BANKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | JASON L. FARRIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON L. JONES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON M. ARIAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON M. BIGGS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON M. MCRAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Jason Roberts | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON S. ARNOTT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON T. HORNE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON T. ROBERTS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON T. SHIBA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON W. HART | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Jason W. Hart | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON W. QUICK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASON W. WOOD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JASTIN D. WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAY F. HINKLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Jay Heafner | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAY M. HEAFNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAY N. GAMBRELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAY P. EDDINGS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAYCE M. TINGLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAYLON L. WALKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JAYSON E. WITTMAYER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JBA Family Partners, L.P. | Attn: Joseph B. Armes | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| X | Jean Massieu Academy | | 823 N Center Street | | Arlington | TX | 76011 | |
| X | JEANIA L. BLACKSTONE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEANNE M. PARRA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Jeff Roberts & Associates - Casting Crowns (Artist) | Jeff Roberts | 3050 Business Park Circle | Suite 301 | Goodlettsville | TN | 37072 | |
| X | Jeff Russell | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFF S. WARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Jeffer Mangels Butler and Marmaro LLP | | 1900 Avenue of the Stars | 7th Floor | Los Angeles | CA | 90067-4308 | |
| X | JEFFREY A. MANN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFFREY B. MATTHEWS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFFREY B. WOOD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFFREY D. HOLLOWAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFFREY D. HOUSTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFFREY D. PUGH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFFREY H. PUE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFFREY J. ANDREWS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFFREY J. BODENHAMER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFFREY K. LASSETER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFFREY L. FOBBS Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFFREY L. HOLLOWAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFFREY L. WACHTENDORF | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFFREY M. SAUCEDO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Jeffrey N. Mohler dba Special Transport Services | | 3046 N. 32nd St. Ste 335 | | Phoenix | AZ | 85018 | |
| X | JEFFREY S. CHATMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEFFREY W. WOOD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Jeffrey William Wood | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JENNA L. HERMES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JENNIFER  GOMEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JENNIFER  MATHIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JENNIFER A. HEROD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JENNIFER C. WORSHAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | JENNIFER D. MOFFITT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JENNIFER E. CRAVEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JENNIFER L. BRUNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JENNIFER L. HYNDMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JENNIFER L. MARTIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JENNIFER L. WANEK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JENNIFER N. SAUVE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JENNY S. EVERETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Jensen Commerical, Inc. | Pete Jensen | 4008 W Vickery | | Fort Worth | TX | 76107 | |
| X | JEOFFREY A. BAGGS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEREMY A. SILVIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEREMY A. WYNN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEREMY D. CHRISTOPHER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEREMY D. HELM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEREMY J. STERNBERG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEREMY M. LONG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEREMY M. TRAHAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEREMY P. RINGLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEREMY R. HOUCHIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEREMY W. SNOW | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEROME R. KOSSMANN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEROME V. HINTZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JERREN A. WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JERRY C. CASTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JERRY C. FAUGHTENBERRY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JERRY D. DANIELS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JERRY E. SIMPSON Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | JERRY L. HARRISON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JERRY M. DUDEK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JERYLDEN L. JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESSE DAVILA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESSE J. MINTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESSE L. PARRISH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESSE L. TOVAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESSE S. ATKINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESSICA L. JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESSICA M. JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESSICA M. RODRIGUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESSICA S. GILLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESSIE C. ROGERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESUS OVALLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESUS RODRIGUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESUS SOLORZANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESUS A. DIAZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESUS B. PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESUS F. GONZALEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JESUS J. CHAVEZ, JR. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JEURI MEDINA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JHONNY GOMEZ-RODRIGUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JIM COLBORN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Jim Sundberg | Executive Vice President of Communications and PR | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JIMMIE K. PATTERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JIMMIE W. UNDERWOOD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JIMMY SALINAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | JIMMY D. JACKSON Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JIMMY D. JUDAH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JMJ Group, Inc. | Attn: Jamie Adams | 1000 Ballpark Way | Suite 306 | Arlington | TX | 76011 | |
| X | JOAN SORIANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOAN B. ODLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOANN L. CLAPPER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOAQUIN ARIAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOAQUIN MORIN-MONTERO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Joaquin A. Benoit | Seth N. Levinson | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOCEF C. HARTZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JODI E. TAYLOR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JODIE L. MORRIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JODY C. CAMPBELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOE ESTRADA III | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOE SWIFT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOE H. CARPENTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOE H. TOMME | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOE L. APPLEWHITE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOE P. MASON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOE P. ROBBINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOE P. WHATLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Joe Self dba FIRM817 | | 2945 Lubbock Ave. | | Fort Worth | TX | 76109-1757 | |
| X | JOE W. BOND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOEL MARTINEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOEL RONDA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOEL B. LOPEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOEL C. JONES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | JOEL E. BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Joel Ronda | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOEY ZAVALA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOEY D. JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHAN SANTA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHAN M. YAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN A. BUSBY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN A. HICKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN A. HOLMES Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN A. MEHLMANN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN A. NARRON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN B. HOLLAND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN B. MILLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN B. NORMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | John Barry Holland | | 145 ROSA ST. | | OATLEY | | NSW 2223 | AU |
| X | John Blake | | 510 WOODHILL COURT | | GRAPEVINE | TX | 76051 | |
| X | John Booher | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN C. BLAKE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN C. BULLARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN C. CAWOOD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN C. DALLINGER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN C. HENRY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN C. KRAJCA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN C. LAWSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN C. SUTTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN D. HELSLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | JOHN D. KUBINSKY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN D. LYKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN D. MCINTOSH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN D. ROBERTSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN D. SELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN D. SILVERWISE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | John Deere Company | Kim Dergo | 3011 Internet Blvd. | Suite 120 | Frisco | TX | 75034 | |
| X | John Deere Company | | 1145 Thompson Avenue | | Lenexa | KS | 66219 | |
| X | JOHN E. DEARDORFF | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN E. HOUTERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN E. MORGAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN E. POWELL, JR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN F. BOOHER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN F. WELCH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN G. ASHWORTH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN G. PENN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN H. ELLIOTT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN H. HART | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | John Hart | | 5205 LATROBE DRIVE | | WINDERMERE | FL | 34786 | |
| X | JOHN I. FARRAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN J. JUDGE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN J. KING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN J. MANNING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN J. THOMPSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN K. MARSH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN L. BARCLAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN L. BRIDGES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | JOHN L. GAUSE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN M. WILSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN N. THOMAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN P. DODSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN P. HERNANDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN P. KRUG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | John Phillip Krug | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN Q. AYALA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN Q. HOANG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN R. ESTRADA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN R. GILBERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN R. TAYLOR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN R. URBAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN R. WRAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | John Randolph Taylor | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN S. BALLARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN T. MURRELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN W. BRANDES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN W. HARDIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN W. SALISBURY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHN W. WHITTLEMAN Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHNATHON M. SPANN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHNNY C. JACKSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHNNY L. GUNTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHNNY R. SPRUIEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOHNNY V. ROBINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Jon Daniels | General Manager | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | Jon Daniels | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JON M. TUCKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JON P. PADILLA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN PYLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN WHATLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN A. ANDERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN A. MCCARTHY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN A. MOHR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN B. BURNS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN C. COPELAND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN E. COOKSIE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN H. DANIELS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN J. GREENE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN K. PATTEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN L. GRANT-BROOKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN M. BALLESTEROS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN N. MILLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN R. ROJAS-SALINAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JONATHAN T. WERNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JORDAN PATNAUDE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JORDAN B. LAMBERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JORDAN L. FLEMING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JORDAN M. BACA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JORDAN M. WHEAT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JORDAN T. DONNELLY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JORGE DEJESUS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JORGE QUINTERO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | JORGE A. ZACARIAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JORGE M. ALFARO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE ARIAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE DELGADO III | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE DIAZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE MATEO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE MONEGRO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE RODRIGUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE ZAMARRIPA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE A. MEJIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE A. PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE A. VAZQUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE E. CASTRUITA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE E. FUENTES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE H. ALVAREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE H. FELIX | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Jose Jaimes | | Recidencias, OPS-, Torre 1 Piso 12 Apt. 12-5, San Antonio | | Los Toques | Miranda | | VE |
| X | JOSE L. FELOMINA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE L. PENA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE L. PIMENTEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE M. JIMENEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE R. GUERRERO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE R. MARTINEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSE V. JAIMES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH ORTIZ-BLANCO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH PECARARO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH PERRY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | JOSEPH A. BONADONNA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH A. GIORDANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH A. WIELAND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH D. STONE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH F. BUTLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH F. MOSELEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH J. HOLLOWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH J. MACKO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH M. BLACKMON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH M. ESPARZA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH M. ROBINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH M. SKARBEK, III | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH M. SPAKOWSKI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH R. CASTANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH R. PREBYNSKI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSEPH W. MARKHAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Josh Lewin | | 909 SUFFOLK COURT | | SOUTHLAKE | TX | 76092 | |
| X | JOSH P. GARCIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSHUA  BOYD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSHUA A. ROHDE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSHUA C. JONES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSHUA H. HAMILTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSHUA J. CHRISTENSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSHUA L. PARKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSHUA M. LEWIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSHUA R. DACK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSHUA R. KING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | JOSHUA V. FRASIER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSHUA W. LUEKE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSIAH C. JORDAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOSUE  PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Josue Perez | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOVAN  VARGAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOY F. BLACK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JOYCE R. LEWIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JP Morgan Chase Bank, N.A. | Legal Officer/Bankruptcy Department | Triad II Pk | | New Hyde Park | NY | 11042 | |
| X | JP Morgan Chase Bank, N.A., as Collateral Agent | Legal Officer/Bankruptcy Dept. | 270 Park Avenue | | New York | NY | 10022 | |
| X | JP Morgan/Chase | | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| X | JPMorgan Chase Bank | Brian McDougal | 2200 Ross Avenue | Third Floor | Dallas | TX | 75201 | |
| X | JPMorgan Chase Bank | Attn: Legal Department - Capital Markets Group | 270 Park Avenue | 40th Floor | New York | NY | 10017-2070 | |
| X | JPMorgan Chase Bank | Attn: Administrative and Collateral Agent | 270 Park Avenue | | New York | NY | 10022 | |
| X | JPMORGAN CHASE BANK, N.A. | LEGAL OFFICER/BANKRUPTCY DEPT. | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| X | JUAN  COLLAZO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUAN A. JASSO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUAN C. ZAMORA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUAN G. CECENAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUAN J. JASSO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUAN M. ALVAREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUAN M. MENDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUAN R. SAENZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUDITH  GARRISON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUDY A. BURGI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUDY K. FULCHER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUDY K. SOUTHWORTH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | JUDY L. TIPPIT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JULIA A. ADAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JULIA E. VECCHIONI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JULIA K. MATTOX | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JULIAN C. ALMOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JULIANA REICHENSTEIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JULIE D. FENNELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JULIE L. KOENIG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JULIO A. BORBON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Julio Alberto Borbon | | 4715 BONNY OAKS DR. APT.1407 | | CHATTANOOGA | TN | 37416 | |
| X | Julio Borbon | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUNIOR PAYANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JURICKSON B. PROFAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN GLOVER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN LARUSCH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN MARTIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN MARTINEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN THOMPSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN A. JAMISON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Justin Brands, Inc. | Jamie Morgan | 610 W. Daggett | | Fort Worth | TX | 76104 | |
| X | JUSTIN C. SIMPSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN D. FOYT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN E. ZIMMERMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN K. SMOAK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN M. PATTERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN R. COLEMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN R. MASON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | JUSTIN R. MILLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN R. PROCHASKA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN W. DEARING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN W. LEATHERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUSTIN W. ROBINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Justin W. Thompson | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | JUVENTINO MONSIVAIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KALVIN B. WIAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Kane Russell Coleman & Lohan PC | Attn: Gordon B. Russell, Esq. | 3700 Thanksgiving Tower | 1601 Elm Street | Dallas | TX | 75201 | |
| X | KAREN JORDAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KAREN A. DONAHUE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KAREN A. SIMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KAREN D. BRYANT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KAREN D. RAMIREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KAREN I. ROSE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KAREN L. STEVENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KARIN L. MORRIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KASEY L. BREWER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KASEY W. KIKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATE A. MEYER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Kate Jett | Associate Counsel | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATE R. JETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATHARINE E. HEIM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATHERINA M. GRUCH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATHERINE E. MCCAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATHERINE L. KROPKA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATHLEEN MORQUECHO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | KATHLEEN J. DEMARTINO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATHLEEN M. EMERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATHLEEN S. ECHLER-PIPES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATHRYN  WOMOCHEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATHRYN E. PATKE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATHRYN M. KERN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATHRYN R. FRYTZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATHRYN S. SEEBER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATHY M. BUCKEYE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATHY S. PRICE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATIE E. CRAWFORD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATIE S. ROBERTS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATRINA L. SCHROEDER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KATY L. WHITE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KAY  PIERCE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KAY C. MEDITCH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KAY F. WHITLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KAY M. JONES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KAZUO  FUKUMORI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Kazuo Fukumori | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEAIRRA M. ELLIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Keith A. Campbell | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEITH D. TURNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEITH E. BOEPPLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEITH G. BOECK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEITH G. CROW | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEITH J. EBEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | KEITH M. COMSTOCK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Keith Meister, MD PA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEITH R. SCULLIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEITH W. COPEMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEITH W. FARLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEITH W. MCDONALD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Kekst And Company | | 437 Madison Avenue | | New York | NY | 10022-7195 | |
| X | Kellie Fischer | Chief Financial Officer | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KELLIE L. ALFORD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KELLIE L. FISCHER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KELLIE S. DANIELS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KELLY D. CALVERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KELLY G. TERRELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KELLY K. LINCOLN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Kelly Oil Company, Inc. | Kelly Hiser | 2568 Luella Road | | Sherman | TX | 75090 | |
| X | KELLY R. VELDER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Kellye Mowchan | | TMI Sports Medicine | 515 W. Mayfield Road. | Fort Worth | TX | 76104 | |
| X | KELSEY L. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KELSEY N. ROBBINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KELVIN  ARENDELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KELVIN  GOMEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KELVIN J. MCHENRY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KENDRICK D. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KENDRICK T. WAGNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KENNET R. CARRASCO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KENNETH  GREEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KENNETH A. GILES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Kenneth Collins dba Collins Window Cleaning | | P O Box 15474 | | Fort Worth | TX | 76119 | |
| X | KENNETH E. BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KENNETH F. WEST | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KENNETH H. DAVIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KENNETH L. MORRIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KENNETH N. HOLMBERG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KENNETH R. FULTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KENNETH V. SHIPLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KENNIL  GOMEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KERIC L. PHILLIPS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KESN Assets, LLC dba KESN-FM | | PO Box 840290 | | Dallas | TX | 75284-0290 | |
| X | KESS - FM Radio | Attn: Sandi M. Garris | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, 9th Floor | Atlanta | GA | 30326 | |
| X | KESS-FM Radio (5408) | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, 9th Floor | | Atlanta | GA | 30326 | |
| X | KEVIN  HARMON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEVIN  HILEMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEVIN C. FORSHAG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Kevin Cherry, Esq. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEVIN D. CORLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEVIN G. JONES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEVIN G. LOPEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEVIN G. RICHARDSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Kevin Harmon | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEVIN J. CASTNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEVIN J. GOSSELIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEVIN L. KENT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEVIN L. SIEVE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEVIN M. BURTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | Kevin Millwood | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Kevin Millwood | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEVIN O. TORRES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEVIN T. BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEVIN W. BOOTAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KEYVAUGHN J. MITCHELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIM T. LUONG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | kimberley a. lemaux | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIMBERLEY A. NAUMANN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIMBERLY  RIVAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIMBERLY A. GONZALEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIMBERLY D. FRETWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIMBERLY J. KORTEGAST | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIMBERLY L. HARRIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIMBERLY M. DAVIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIMBERLY M. NORTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIMBERLY M. TENANT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIMBERLY N. FREENEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIMBERLY S. LOONEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIMBLE J. HOPKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Kimrad Transport | Brad Pohlmeier | P.O. Box 15210 | | Amarillo | TX | 79105 | |
| X | KIPLING J. FAGG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIRK A. MCLAUGHLIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIRK B. TURNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KIRK D. DUNLAP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KLINT  ATCHLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KOBY F. PAGE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | KONE Inc. | Paul Parios | 801 Hammond Street | Suite 400 | Coppell | TX | 75019 | |
| X | KONE Inc. | Attn: Law Department | One KONE Court | | Moline | IL | 61265 | |
| X | KONE Inc. | | P.O. Box 429 | | Moline | IL | 61266-0429 | |
| X | KONE, Inc. | | 1 Kone Ct. | | Moline | IL | 61265 | |
| X | KPLX-FM (99.5 The Wolf) | c/o Lockbox - Dallas Mkt | PO Box 64638 | | Cincinnati | OH | 45264-3633 | |
| X | KPMG LLP | Carla  Williams | 717 N. Harwood | Suite 3100 | Dallas | TX | 75201 | |
| X | KPMG LLP | | Dept 0754 | PO Box 120001 | Dallas | TX | 75312-0754 | |
| X | KPMG, LLP | Attn: Texas Rangers Baseball Partners | 717 North Harwood Street | Suite 3100 | Dallas | TX | 75201 | |
| X | KRAIG S. FRYER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KREYTON  PASCHALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KRIS L. VICKERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KRISTA N. HOLDER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KRISTEN D. RASH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KRISTEN N. NOACK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KRISTEN N. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KRISTI M. TURLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KRISTOFER G. GROSS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KRLD | Matt Stacks | 4131 North Central Expressway | Suite 500 | Arlington | TX | 76011 | |
| X | KRLD(AM) Radio | Attn: General Manager | 4131 N. Central Expressway, Suite 500 | | Dallas | TX | 75204 | |
| X | KRYSTAL C. RIVERA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KUVN Television | Attn: Sandi M. Garris | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, 9th Floor | Atlanta | GA | 30326 | |
| X | KUVN Television (3900) | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, 9th Floor | | Atlanta | GA | 30326 | |
| X | KUVN-TV Univision Group | | 1360 W BELT LINE RD | | CEDAR HILL | TX | 75104-1607 | |
| X | KUVN-TV Univision Group | Attn: Accounts Receivable | P.O. Box 460788 | | Houston | TX | 77056 | |
| X | KYLE D. KORLESKI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KYLE J. DISHKO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KYLE L. WILSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | KYLE P. FOSTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KYLE R. OCAMPO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Kyle Rhoad | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KYLE W. KOPP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KYLE W. WRIGHT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | KYUNG J. CHOI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | L. T. GITTINGS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LACEY A. GARRETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LANA K. POSEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LANCE B. MORRISON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LANCE E. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LANCE J. MARDOCK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LANDON D. REED | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LANDRY M. LOCKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LA'NITA E. THOMAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LAPORSCHA N. ALBERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LARISSA  LEE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LARRY C. FERGUSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LARRY E. CROLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LARRY J. WHEELER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LARRY L. LEWIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LARRY M. BLAKE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LARRY M. GONZALEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LARRY R. WAECHTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LASHONDA M. STIGLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LA'SHUNTA  RAYFIELD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Lassiter Drugs | | 3252 SE 29th | | Oklahoma City | OK | 73115 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Latham & Watkins LLP | Attn: Tamara Katz or Leah Fang | 885 Third Avenue | Suite 1000 | New York | NY | 10022-4802 | |
| X | Lattimore Materials | Attn: Vic Lattimore or Connie Boucher | 1799 Redbud, Suite 200 | | McKinney | TX | 75069 | |
| X | Lattimore Materials Company, Inc. | Connie Boucher | 15900 Dooley Road | | Addison | TX | 75001 | |
| X | LAURA A. WEBB | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Laura Bordon | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LAURA K. HYDE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LAURA M. CANTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LAUREN  GRACIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LAUREN A. PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LAUREN K. VINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LAUREN M. PESQUEDA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LAUREN R. SCHLATTNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LAURENCE D. COTTEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LAURETTA F. HILL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LAURI K. CROWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LAURIE E. MCCLURG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LCA Vision-LasikPlus | Dave Williams | 3900 Arlington Highlands Blvd. | Ste. 137 | Arlington | TX | 76108 | |
| X | LEANCE W. SOTO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LEANDRO  NAVARRO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Learning Care Group, Inc. | Stacy Dewalt | 2133 W. Haggery Road | Ste. 300 | Novi | MI | 48375 | |
| X | LEE C. MARTIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LEE W. SLOAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LEEANNE E. GROMMESH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Lee's Tailor Couture | | 1828 E. Abram | | Arlington | TX | 76010 | |
| X | Legacy Contracting dba Control Specialist Svcs. | | PO Box 1479 | | Decatur | TX | 76234 | |
| X | Legacy Investments, Inc. | Shannon Laprade | 5910 N. Central Expressway | Suite 1350 | Dallas | TX | 75206 | |
| X | LEIGH E. MCCAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | LEISHA M. THOMPSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LELAND C. STRICKLAND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LELAND D. SOMMERVILLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LEO  DANIELS III | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LEON D. HAVEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LEON JESUS  HALABI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Leon Jesus Halabi | | Seroe Patrishi 59B | | | | | AW |
| X | LEONEL  DE LOS SANTOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LEONEL M. GIL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LEONOR  CERDA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LEROY  CURRY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LEROY F. FAHEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LESLIE  CLAUSER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LESLIE  DEMPSEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LESLIE M. HOLLIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LEURY  GARCIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Leventhal, Senter & Lerman P.L.L.C. | Attention: Steven A. Lerman, Esq. | 2000 K Street, N.W., Suite 600 | | Washington | DC | 20006 | |
| X | LEWIS R. OLIVER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Lewis Rushing Oliver | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Lexington Insurance Company | Attn: Corporate Officer/Authorized Agent | 100 Summer St | | Boston | MA | 02110 | |
| X | LHO Backstreets Lessee, LLC Dba Westin Copley Place Hotel | Carolyn Schwartz | 10 Huntington Avenue | | Boston | MA | 02116 | |
| X | LINCOLN J. FOSTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Lincoln National Life Insurance Company, a Lincoln Financial Group company | | 8801 Indian Hills Drive | | Omaha | NE | 68114-4066 | |
| X | Lincoln Square | Pam Dawson | 770 E. Road to Six Flags | Ste. 115 | Arlington | TX | 76011 | |
| X | LINDA A. FARRINGTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LINDA B. MUTCHLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LINDA B. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | LINDA C. MUSMECCI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LINDA F. MCCRAW | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LINDA G. GOUGH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Linda K. Snoddy | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LINDA S. PEARSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LINDA S. WORSHAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LINDSAY  CALDWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LINDSEY N. SOUTHWORTH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LISA A. VERA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LISA M. MOISE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LISETH  LUNA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Locke Lord Bissell & Liddell LLP | Emily Brinkman | 2200 Ross Avenue | Suite 2200 | Dallas | TX | 75201 | |
| X | LOGAN T. PERESH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LOIS J. KECK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Lone Star Mobile Television & Western Mobile Television | | 2400 North Ulster Street | | Denver | CO | 80238 | |
| X | Lone Star Mobile Television Partners LP | | 2400 North Ulster Street | | Denver | CO | 80238 | |
| X | LONNIE  JONES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LONNIE E. HAUCK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LONNIE W. BALLENGER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LORENE  MCCLELLAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LORENZ J. MUNDELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LORENZO  MENJIVAR-CRUZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LORI A. COPELAND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LORNE E. WATTERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LORRAINE F. VACANTI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Los Lonely Boys | Edward Fair, Legal Representation | 3532 Bee Caves Road, Suite 115 | | Austin | TX | 78746 | |
| X | LOU ANN  KERSTEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | LOUIS TOVAR III | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LOUIS A. COCANOWER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Louisdiana Department of Revenue | | P.O. Box 91017 | | Baton Rouge | LA | 70821 | |
| X | Louisiana Department of Revenue | Legal Officer/Bankruptcy Department | 617 North Third Street | PO Box 201 | Baton Rouge | LA | 70821 | |
| X | LUANA K. BILLINGTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUCAS PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUCIANA HALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Lufthansa Airlines | Karl Lehman | 3052 Creekbend Circle | | Grapevine | TX | 76051 | |
| X | LUIS CABRERA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUIS HERNANDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUIS PARRA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUIS POLANCO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUIS REYES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUIS A. MASCORRO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUIS A. ORTIZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUIS A. SARDINAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUIS D. DE LA TORRE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUIS F. VELASCO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUIS I. LOZANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUIS J. VILLEGAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUIS M. MENDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUIS S. SIMEOLI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUKAMBI OLENGA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUKE E. CHICHETTO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LUTHER FAUNTLEROY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Luther King Capital | Attn: Paul Greenwell | 301 Commerce | Suite 1600 | Fort Worth | TX | 76102 | |
| X | LYDIA S. REGALADO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | LYNDA T. RITTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | LYNN NOLAN  RYAN, JR. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | M&M Special Events | Scott Berk | 2161 Hutton Drive | | Carrollton | TX | 76006 | |
| X | M&R Auto Service | | 415 N. Collins, Suite 101 | | Arlington | TX | 76011 | |
| X | MACHELLE L. NOEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Maharlika Dancers USA | | 1513 viceroy drive | | Dallas | TX | 75235 | |
| X | Majestic Athletic | Attention: Stephen Roche | 2320 Newlins Mill Road | | Easton | PA | 18045 | |
| X | Major League Baseball | | 245 Park Avenue | | New York | NY | 10167 | |
| X | Major League Baseball Trust | c/o Wilmington Trust Co., as Trustee | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| X | MALINDA L. MOBLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MALLORY K. COON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MANUEL  PINA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Manuel Batista | | HC-83 Box 7076 | | Vega Alta | PR | 692 | PR |
| X | MARCIA  JACKSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARCO A. DURAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARCUS D. DIXON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARCUS D. LEMON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARCUS E. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARCUS O. YOUNG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARGARITA  IBARRA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARGARITO  RAMIREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIA C. CASTELLANOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIA C. CORENO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIA C. GOMEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIA C. GOMEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIA E. JAIME | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIA I. PRADO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | MARIA L. GUERRERO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIA N. KUEHLING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIA N. POBLANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIA P. PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIA Y. SOLIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIAH B. HALEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARILYN L. JENKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIO  VARGAS Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIO A. CASTRUITA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIO A. DE LA BARCENA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Mario Fernandez | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARIO J. PINALES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARJAINA  EDWARDS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARK A. GIST | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARK A. MADRID | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARK B. HANKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARK D. ADAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARK E. GRIMES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARK J. HAMBURGER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARK L. REICHERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Mark McLemore | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARK P. CONNOR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARK R. GREMILLION | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARK T. JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Mark Tremmell McLemore | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARKEISHA S. KEMP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARKEITH O. WEST | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | MARLA D. POLLAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARLENIS ALEJO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARLON D. DOOLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARLON J. AVANT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Marquez Bakery | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARQUIS L. POINTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARSTON D. JEFFERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARTHA L. LAPISKA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARTHA O. GUZMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARTHA S. SHINE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARTIN LOPEZ-GUZMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARTIN PEREZ-JIMENEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARTIN VILLELA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARTIN B. CARMONA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARTIN E. ANDERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Martin Marietta Materials | Mike Bradley | P.O. Box 248 | | Lewisville | TX | 75067 | |
| X | MARVA A. MCGAHEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARY A. CANNON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARY A. GRAFFLIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARY B. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARY C. FREDERICK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARY E. BEST | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARY E. LILLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARY H. STOYCOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARY J. FUNK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARY K. FANNIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARY K. MITCHELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Mary Kay Cosmetics | Candie Rodriguez | 16251 Dallas Parkway | | Addison | TX | 75001 | |
| X | Mary Kay Inc. | Attention: Susan R. Chaffin | 16251 Dallas Parkway | | Addison | TX | 75001 | |
| X | MARY L. PRICE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MARYHAZEL CLAASSEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MASON R. JACKSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MASON W. MCKENNA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Massachusetts Department of Revenue | | 19 Staniford Street | | Boston | MA | 02114 | |
| X | Massachusetts Department of Revenue | Legal Officer/Bankruptcy Department | 200 Arlington Street | | Chelsea | MA | 02150-2375 | |
| X | Mathew M. Lakota | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATT R. ONVANI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW SIFUENTES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW A. MUNOZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW A. TREANOR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW A. WAITS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW B. BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW B. HORNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW B. HUGGINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW C. THRONE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW D. ANDERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW E. DUSEK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW G. HAMILTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW J. BUENTELLO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW J. WOODS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW L. VARRONE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Matthew Lorenzo | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW M. FOSTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW P. MALDONADO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | MATTHEW P. VINNOLA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW R. ARNOLD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW R. HARRISON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW R. LAWSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW R. WEST | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW S. BERGER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW S. KLOTSCHE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW S. MITCHELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Matthew Vinnola | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MATTHEW W. LUCERO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MAUREEN E. WHITE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MAXIMILIANO RAMIREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | McGuire, Craddock & Strother, P.C. | Attention: Philip I. Sanze | 500 North Akard Street | Suite 3550 | Dallas | TX | 75201 | |
| X | McGuire, Craddock & Strother, P.C. | Attn: Philip I. Danze | 3550 Lincoln Plaza | 500 N. Akard Street | Dallas | TX | 75201 | |
| X | McKinney Today | Doug Zadow | 112 W Virginia | | McKinney | TX | 75069 | |
| X | McKool Smith | Lew LeClair | 300 Crescent Court | Suite 1500 | Dallas | TX | 75201 | |
| X | McSweeny Commercial Painting | | 2222 S Pipeline Road | | Euless | TX | 76040 | |
| X | Meadowbrook Park | | 1300 E. Abram | | Arlington | TX | 76010 | |
| X | Media Eyes LLC | | PO Box 602 | | Colleyville | TX | 76034 | |
| X | Medical Center of Arlington | Mark Strode | 3301 Matlock Road | | Arlington | TX | 76015 | |
| X | Medical Center of Arlington | Patrick D. Brilliant | 3301 Matlock Road | | Arlington | TX | 76015 | |
| X | Medical Imaging of Dallas | | PO Box 814129 | | Dallas | TX | 75381-4129 | |
| X | MEGAN E. ROSE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MEGHAN R. RICHARDSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MELINDA CAMARILLO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MELISSA D. MORENO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Melrose Pyrotechnics Inc. | | P.O. Box 302 | | Kingsbury | IN | 46345 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | Melrose Pyrotechnics, Inc. | Robert Kerns, Director of Sales | Kingsbury Industrial Park Heinold Complex | P.O. Box 302 | Kingsbury | IN | 46345 | |
| X | MELTON A. HAWKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MELVIN BRYAN-PETINE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MELVIN WATSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Member's Building Maintenance R5 | | 11420 Ferrell Dr. #307 | | Dallas | TX | 75234 | |
| X | Mercy Me | Robby Shaffer | 1200 Chianti Lane | | Roanoke | TX | 76262 | |
| X | Mercy Me, Inc. f/s/o MercyMe | Robby Shaffer | 1200 Chianti Lane | | Roanoke | TX | 76262 | |
| X | MERISA M. PINALES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MERITHZA VILLEDA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MERIYA M. PINALES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MERL B. PRICHARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Merrill Lynch | | 250 Vesey Street | George Ackert, Managing Director | New York | NY | 10080 | |
| X | Merrill Lynch, Pierce Fenner & Smith Inc. | General Counsel | 4 World Financial Center | 250 Vesey St. | New York | NY | 10080 | |
| X | Mesa Design Associates, Inc. a/k/a Mesa Design Group | | 1807 Ross Avenue, Suite 333 | | Dallas | TX | 75201 | |
| X | MetroPCS Texas LLC | Attention Lisa Kelley | 6513 Windcrest | Suite 100 | Plano | TX | 75024 | |
| X | Metroplex Sportservice Inc | | 438 Main Street | | Buffalo | NY | 14202 | |
| X | Metroplex Sportservice, Inc. | Michael F. Thompson | One Delaware North Place | 438 Main St. | Buffalo | NY | 14202 | |
| X | Metroplex Sportservice, Inc. | President of Sportservice Corporation | 40 Fountain Plaza | | Buffalo | NY | 14202 | |
| X | Metroplex Sportservice, Inc. | Paul M. Wageman | 40 Fountain Plaza | | Buffalo | NY | 14202 | |
| X | Metroplex Sportservice, Inc. | Attn: President | 438 Main Street | | Buffalo | NY | 14202 | |
| X | Metroplex Sportservice, Inc. | Attn: Corporate Officer/Authorized Agent | 438 Main Street | | Buffalo | NY | 14202 | |
| X | Metroplex Sportsservice, Inc. | One Delaware North Place | 438 Main Street | | Buffalo | NY | 14202 | |
| X | MICA L. JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL CHAPA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL DE LA CRUZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL GORI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL LACASSA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | MICHAEL  MADDUX | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL  VOGEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL A. BALLARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL A. CAMPBELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL A. GROUSE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Michael A. Henneman | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Michael A. Maddux | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL A. MAIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL A. MARTIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL A. MICUCCI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Michael A. Micucci | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL A. WILSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Michael Arlan Grouse | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL B. BARKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL B. DICKEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL B. VAN STEENBURG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL B. WOOD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL B. YOUNG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Michael B. Young | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL C. CORTEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL C. GANN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL D. BULLOCK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL D. CORLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL D. FARMER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL D. GURST Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL D. LENTZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL D. MABE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | MICHAEL D. MINDER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL D. MORALES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL E. BIANUCCI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL E. HINKLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL E. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL E. STAFFORD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL G. DALY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL G. LIEBENSTEIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL H. MURRAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL H. SCHLACT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL J. ANDERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Michael J. Anderson | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL J. BENNINGER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL J. HILL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL J. JURCAK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL J. LITTLEJOHN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL J. RAYFORD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL J. SHOEMAKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL J. WHEATLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL K. GASKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL L. ARCHIBEQUE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL L. BOLTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL L. CRAWFORD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL L. FRENCH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL L. KING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL L. POWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL L. SNODGRASS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Michael Nickeas | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL P. BALI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL P. MCSHEA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL P. NORTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL R. CALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL R. MARTIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL S. ADAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL S. HARLOW | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL S. KIRKMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL S. LAYNE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL S. ORTIZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL T. ROBERTS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL W. LOONEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAEL W. SELF | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Michael Young | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHAELA  DEEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHELE L. NEWTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHELLE  BEBOUT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHELLE  PRUETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHELLE D. STELLATO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MICHELLE L. WHEETLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Michigan Department of Treasury | Legal Officer/Bankruptcy Department | 430 West Allegan | | Lansing | MI | 48922 | |
| X | Michigan Department of Treasury | | P.O. Box 30774 | | Lansing | MI | 48909 | |
| X | Mickey Lee Tettleton | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Mickey Tettleton | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Midsouth Automotive Group | | 301 E Division Street | | Arlington | TX | 76011 | |
| X | MIGUEL  ALFONZO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | MIGUEL  DE LOS SANTOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MIGUEL  MONTES DE OCA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MIGUEL  MORENO-MARTINEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MIGUEL  MUNOZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MIGUEL  PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MIGUEL A. LUNA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MIGUEL A. VELAZQUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MIKE G. UNGLESBEE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MIKE J. JOINER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MIKE J. TROUSDALE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MIKE J. VALDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MIKE P. TRIPP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Mike Thalblum | Oakland A's Visitors Clubhouse | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MILDRED F. CATES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Milliman USA, Inc. | | 9400 North Central Expressway, Suite 1000 | | Dallas | TX | 75231-5030 | |
| X | Mills Marketing and Communications | Drew Mills | 2275 Research Blvd. | Suite 500 | Rockville | MD | 20850 | |
| X | Minnesota Department of Revenue | | 600 North Robert Street | | St. Paul | MN | 55101 | |
| X | Minnesota Department of Revenue | Legal Officer/Bankruptcy Department | Mail Station 6501 | | St. Paul | MN | 55146-6501 | |
| X | Minnesota Twins | | 54 Kirby Puckett Place | | Minneapolis | MN | 55415 | |
| X | Minor League Affiliates | | P.O. Box A | | St. Petersburg | FL | 33731 | |
| X | Misach Partners | | 13840 Denton Drive | | Farmers Branch | TX | 75234 | |
| X | Misach Partners, Ltd | | 13840 Denton Drive | | Farmers Branch | TX | 75234 | |
| X | Misach Partners, Ltd | Lawrence Kramer | 13840 Denton Drive | | Farmers Branch | TX | 75234 | |
| X | Missouri Department of Revenue | Taxation Division | 301 West High St., Room 330 | | Jefferson City | MO | 65101 | |
| X | Missouri Department of Revenue | Taxation Division | P.O. Box 999 | | Jefferson City | MO | 65108 | |
| X | MITCH  WHITESIDE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MITCHELL  PECK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | MITCHELL A. MORELAND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MITCHELL B. MAHONY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MITCHELL M. HILLIGOSS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MITCHELL R. BLANKENSHIP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MITCHELL R. BUTLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MKP Associates, Inc. | | 2410 W. Abram | | Arlington | TX | 76010 | |
| X | MLB Advanced Media, LP | Scott Victor | 75 Ninth Ave 5th Flr | | New York | NY | 10011 | |
| X | MLB Bases Captive Insurance Company | Anthony Avitabile | 245 Park Avenue | | New York | NY | 10167 | |
| X | MLB BURLINGTON ASSURANCE EXCHANGE SOCIETY | Anthony Avitabile | 245 Park Avenue | | New York | NY | 10167 | |
| X | Mobile TV Group | Paula M. Avila, Assistant to Philip Gavin | 2400 N. Ulster Street | | Denver | CO | 80238 | |
| X | MOISES  BOCANEGRA, JR. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Mojo Sports, LLC | Attn: Joe Lewis | 20609 Santa Lucia | Suite B | Tehachapi | CA | 93561 | |
| X | MOJO Sports, LLC | | A6250 Monterey Rd. | | Paso Robles | CA | 93446 | |
| X | Monarch Dental | | 1003 N. Collins Street | | Arlington | TX | 76011-6133 | |
| X | MONICA A. SIMONDS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MONIQUE V. WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Montgomery Enterprises, Inc. | Attn: Michael J. Reiswig | 1000 Ballpark Way | Suite 308 | Arlington | TX | 76011 | |
| X | Morgan Stanley | Trey Morse | 100 Ballpark Way | Ste. 210 | Arlington | TX | 76011 | |
| X | Morgan Stanley | Attn: Real Estate Department | 1221 Avenue of the Americas | 35th Floor | New York | NY | 10020 | |
| X | Morgan Stanley DW Inc. | Attn: Corporate Officer/Authorized Agent | 1000 Ballpark Way | Suite 206 | Arlington | TX | 76011 | |
| X | MORKITA S. ANTHONY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Moroch Partners, L.P. | | 3625 N. Hall Street | Suite 1100 | Dallas | TX | 75219-5123 | |
| X | Morrison & Cox dba Reunion Title Company | Attn: Corporate Officer/Authorized Agent | 101 W. Randol Mill Rd. | | Arlington | TX | 76013 | |
| X | Motel | | 1717 East Division | | Arlington | TX | 76011 | |
| X | Motel Collins | | 910 N Collins Street | | Arlington | TX | 76011 | |
| X | MOTHERAL PRINTING COMPANY | c/o Mark Stromberg, Esq. | Stromberg Stock | Two Lincoln Center, 5420 LBJ Freeway, Ste. #300 | Dallas | TX | 75240 | |
| X | Motion Industries | | 609 Stadium Drive | | Arlington | TX | 76011 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Mount Olive Church | | 1111 Gibbins Road | | Arlington | TX | 76011 | |
| X | Mountain Mobile Television | | 8269 E. 23rd Ave. | | Denver | CO | 80238 | |
| X | Mr. Dana Bowman | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Mr. Salomon Torres | c/o Antonio Molano, #32 Esq | Zayas Bazan | Urb. Miramar | San Pedro de Macoris | DR | | DO |
| X | Mt. Vernon Investments | Attn: Kenny Trout | 5956 Sherry Lane, #1350 | | Dallas | TX | 75225 | |
| X | Munsch Hardt Kopf & Harr P.C. | Attention: Carl Klinke | 1445 Ross Avenue | Suite 400 | Dallas | TX | 75202 | |
| X | MURRAY A. CLARK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MUSSIE O. OGBAZION | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MVP Medical Care, PLLC | | 27380 N 59th St. | | Scottsdale | AZ | 85266 | |
| X | MYRA S. DUNCAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MYRNA D. MONROE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | MYRNA G. MENDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NADINE A. WELLI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NANCY  NOYOLA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NANCY D. HICKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NANCY J. RAITZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NAPOLEON  PICHARDO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NATHAN C. DEARY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NATHAN D. RAMSEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NATHAN M. BYWATER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NATHANIEL  DEVLIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NATHANIEL  WASHINGTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | National Construction Rentals | R F Bob Argyle | 3600 Halifax Street | | Dallas | TX | 75247 | |
| X | National Union Fire Insurace Company of Pittsburgh, PA (A member company of AIG) | Attn: Corporate Officer/Authorized Agent | 625 Liberty Ave. | | Pittsburgh | PA | 15222-3110 | |
| X | Natural Balance Pet Foods, Inc. | Rick Rockhill | 12924 Pierce Street | | Pacoima | CA | 91331 | |
| X | NAVEED  AMIRHEKMAT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Neal A. Chisholm, P.E. | Graham Associates, Inc. | Centerpoint Three | 600 Six Flags Drive, Suite 500 | Arlington | TX | 76011-6356 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | NEAL A. STRASSER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NEAL M. LANDFIELD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Nebraska Department of Revenue | Legal Officer/Bankruptcy Department | 301 Centennial Mall S. | | Lincoln | NE | 68508-2529 | |
| X | Nebraska Department of Revenue | | P.O. Box 98915 | | Lincoln | NE | 68509 | |
| X | NEFTALI FELIZ-ANTONIO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NEIL A. RAMIREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NEIMAN M. JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NELSON R. CRUZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Nestle Waters North America, Inc. | Vice President, Marketing | 777 W. Putnam Avenue | | Greenwich | CT | 06836 | |
| X | Nestle Waters North America, Inc. | Legal Department | 777 W. Putnam Avenue | | Greenwich | CT | 06836 | |
| X | NESTOR Z. MARQUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NEVEN PRICE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | New Era Cap Co. | Attn: Sue | P.O. Box 054 | | Buffalo | NY | 14240 | |
| X | New Era Cap Co. | Acct: 15995 | P.O. Box 054 | | Buffalo | NY | 14240 | |
| X | New Era Cap, Inc. | Gary Borkowski | 160 Delaware Avenue | | Buffalo | NY | 14202 | |
| X | New Era Cap, Inc. | Legal Department | 160 Delaware Avenue | | Buffalo | NY | 14202 | |
| X | New Horizons Computer Learning Centers, Inc. | | 5151 Belt Line Road | Ste. 1212 | Dallas | TX | 75254 | |
| X | New Jersey Department of the Treasury | Division of Taxation | P.O. Box 002 | | Trenton | NJ | 08695 | |
| X | New York Yankees | Irfan Kirimca | One East 161st Street | | Bronx | NY | 10451 | |
| X | News Corporation | Attn: Corporate Officer/Authorized Agent | 1211 Avenue of the Americas | | New York | NY | 10036 | |
| X | NICHOLAS SVACEK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NICHOLAS A. BRENING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NICHOLAS J. RICHARDSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NICHOLAS L. MCBRIDE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NICHOLAS M. ENGLISH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NICHOLAS R. MCGLAUN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NICHOLAS R. YORSTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | NICKI F. BURTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NICKOLAS  MUNDELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NICKOLAS R. STRICKLAND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NICOLE A. NEWTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NICOLE M. REUSSER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NILE  EARLS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NINA  MARTIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Nix Patterson & Roach | John Scott | 205 Linda Drive | | Daingerfield | TX | 75638 | |
| X | No Problem Services | Aasron Strauser | 1107 B South Airport Circle | | Euless | TX | 76040 | |
| X | NOBLE M. GANN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NOE  SALAZAR Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NOLAN H. HUSEMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Nolan Ryan | President | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NORMA  GONZALEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NORMAN A. PHILLIPS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | NORMAN B. LYONS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | North Carolina Department of Revenue | | 501 N Wilmington St. | | Raleigh | NC | 27604 | |
| X | North Carolina Department of Revenue | Legal Officer/Bankruptcy Department | PO Box 25000 | | Raleigh | NC | 27640-0640 | |
| X | North Central Surgical Center | | 9301 N Central Expy Ste 100 | | Dallas | TX | 75231 | |
| X | North Dallas Moving & Storage c/o North Dallas B&T Co | | PO Box 670831 | | Dallas | TX | 75367-0831 | |
| X | North Dallas Moving and Storage Co., Inc. | | 1804 Trinity Valley Drive | | Carrollton | TX | 75011 | |
| X | North Texas Super Bowl XLV Bidding Committee | c/o North Texas Commission | P.O. Box 610246 | Attention: Tara Green | DFW Airport | TX | 75261-0246 | |
| X | Northbluff Pines FSPE LP | Attn: Patrick Zilis | c/o Hometown America | 150 North Wacker Drive, Suite 2800 | Chicago | IL | 60606 | |
| X | Northbluff Pines Fspe, LP | Attn: Hometown America LLC | Box 790830 | | San Antonio | TX | 78279 | |
| X | Nova Medical Centers | Bruce Meymand | 5771 Enid Street | | Houston | TX | 77009 | |
| X | NPCC, L.L.C. dba No Problem Services | | 1105 A South Airport Circle | | Euless | TX | 76040 | |
| X | Oak Cliff Office Products | | 1876 Lone Star Drive | | Dallas | TX | 75212 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | Oakmont Enterprises | Russell Holley | 692 Garden Court | | Southlake | TX | 76092 | |
| X | ODIS E. GREEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ODUBEL D. HERRERA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Odyssey One Source, Inc. | Attn: Mike Turner | 1000 Ballpark Way | Suite 302 | Arlington | TX | 76011 | |
| X | Office of the Attorney General | Attn:  Consumer Protection Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| X | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | PO Box 89 | | Columbia | SC | 29202 | |
| X | Ohio Central Collection Agency | Division of Taxation | 205 W. Saint Clair Avenue | | Cleveland | OH | 44113 | |
| X | Ohio Department of Taxation | | P.O. Box 347 | | Columbus | OH | 43216 | |
| X | Ohio Department of Taxation | Legal Officer/Bankruptcy Department | PO Box 530 | | Columbus | OH | 43216-0530 | |
| X | OKC-Bricktown Lodging Assoc dba Hampton Inn & Suites | | 300 East Sheridan Ave | | Oklahoma City | OK | 73104 | |
| X | Oklahoma Employment Security Commission | Will Rogers Memorial Office Building | 2401 North Lincoln Boulevard | | Oklahoma City | OK | 73105 | |
| X | Oklahoma Employment Security Commission | | P.O. Box 52004 | | Oklahoma City | OK | 73152 | |
| X | Oklahoma Tax Commission | | 2501 North Lincoln Blvd. | | Oklahoma City | OK | 73194 | |
| X | Oklahoma Tax Commission | Legal Officer/Bankruptcy Department | PO Box 26890 | | Oklahoma City | OK | 73126-0890 | |
| X | OLIVER W. STRICKLAND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | OLIVIA B. MAXWELL I | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | OLIVIA P. POWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | OMAR  BELTRE DE LA CRUZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | OMAR  POVEDA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Omni Hotels | Larry Auth | 1300 Houston Street | | Forth Worth | TX | 76102 | |
| X | Oncor | Attention: Wayne Wright | 115 W. 7th Street | Suite 505 | Fort Worth | TX | 76102 | |
| X | Oncor Electric Delivery Company | Attn: Wayne Wright | 115 W. 7th Street, Suite 505 | | Fort Worth | TX | 76102 | |
| X | Oncor Electric Delivery Company LLC | Wayne Wright | 115 W. 7th Street | Suite 505 | Fort Worth | TX | 76102 | |
| X | Oncor Electric Delivery f/k/a TXU Electric Delivery Co. | Legal Officer/Bankruptcy Department | 14400 Josey Ln | | Dallas | TX | 75234 | |
| X | ONESSIMO G. RANJEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Oregon Department of Revenue | Legal Officer/Bankruptcy Department | 955 Center St NE | | Salem | OR | 97301-2555 | |
| X | Oregon Department of Revenue | | P.O. Box 14800 | | Salem | OR | 97309 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | ORION WHITERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ORION D. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ORLANDO CARABALLO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ORLANDO R. CASTILLO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | OSCAR BERNARD-ROSARIO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | OSCAR M. FLORES Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | OSCAR O. VALLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | OSCAR R. DE LA BARCENA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | OSEI Corp. | Steven Pedigo | P.O. Box 515429 | | Dallas | TX | 75251 | |
| X | OSVALDO OLIVA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | OSWALDO PIRELA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | OTIS D. LOY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | OTIS J. DEAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | OVISPO DE LOS SANTOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Owner's Suite | Judy Southworth | 1000 Ballpark Way | Suite 400 | Arlington | TX | 76011 | |
| X | Ownership Suite | Chuck Greenberg | 1000 Ballpark Way, Suite 400 | | Arlington | TX | 76011 | |
| X | Oziel Garza | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PABLO BLANCO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PABLO M. GARCIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Pacesetter Personnel Services | Barry Kinggard | 1818 South Ervay | | Dallas | TX | 75215 | |
| X | Pack N Go Moving | | 2200 Center Rd. | | Novato | CA | 94947 | |
| X | PAIGE J. FARRAGUT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAMELA D. FITZGEARLD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAMELA J. STEWART | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Pangea Brands, LLC | | 667 Boylston Street | | Boston | MA | 02116 | |
| X | Paradigm Air Operators, Inc. d/b/a Sports Jet Air Operators, LLC | Craig Ireland | 8611 Lemmon Avenue | Suite B-116 | Dallas | TX | 75209 | |
| X | Paramount Services Corporation d/b/a Jani-King of Fort Worth | Jamie Alberti | 235 East Loop 820 | | Hurst | TX | 76053 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Paramount Services, Inc. | | 19 Taylor Rd | | Honeoye Falls | NY | 14472-9732 | |
| X | Paramount Services, Inc. d/b/a Jani-King of Dallas | | 4535 Sunbelt Drive | | Addison | TX | 75001 | |
| X | Park Place Dealerships | Rob Sumner and Liz Tankersley | 6113 Lemmon Avenue | | Dallas | TX | 75209 | |
| X | Parker & Richardson, P.C. | Attn: President | 1000 Ballpark Way | Suite 311 | Arlington | TX | 76011 | |
| X | Parking Company of America | Fred Baker | 630 Exposition | | Dallas | TX | 75226 | |
| X | PATRICIA  LENTZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICIA A. DUNN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICIA A. GAMBILL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICIA A. SPEARS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICIA D. IRBY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICIA E. CRUZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICIA F. GRAHAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICIA G. SNIRCH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICIA J. BROCK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICIA K. WARE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICK C. DOUGHTY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICK E. HAWLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICK K. HARVEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICK N. GAMBILL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICK O. HANNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICK S. DUFFY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICK S. MELVIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICK T. KNIGHT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRICK W. DOWNS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATRISHA  BECOTE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATTY A. CHAPMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATTY M. MILLS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | PATTY O. CUNNINGHAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PATTY S. FLEMING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAUL  KELLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAUL  PANACCIONE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAUL A. GULLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAUL A. KRUGER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAUL C. IWUCHUKWU | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAUL C. PETERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAUL D. POWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAUL J. RAITZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAUL M. MORROW | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAUL T. STRONG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAULA A. GONZALEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAULA A. MURPHY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAULETTE  SHARP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PAULINO C. BENITEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PEDRO  AVILA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PEDRO  STROP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PEDRO  TIRADO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Pedro Avila | | Urb Thomas de Esneralda, 2DA, Etapa See G3-1, Munic, San Diego | | Carabobo | | | VE |
| X | PEDRO D. MARTINEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PEDRO G. SOTO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PEGGY E. WALD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PEGGY F. OSBURN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PEGGY L. CONGER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PEGGY S. DAVIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Pennsylvania Department of Revenue | | Dept. 280904 | | Harrisburg | PA | 17128 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | Pennsylvania Department of Revenue | Bureau of Business Trust Fund Taxes | PO Box 280904 | | Harrisburg | PA | 17128-0904 | |
| X | Pep Boys | | 1212 N. Collins | | Arlington | TX | 76011 | |
| X | PEPE  SIBID | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PERCY T. CARROLL III | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Perella Weinberg Partners LP | Michael A. Kramer, Partner; Derron S. Slonecker, Partner | 767 Fifth Avenue | | New York | NY | 10153 | |
| X | Pershing Scott Brady dba Byrdiman Golf | | 2707 Waterford Drive | | Irving | TX | 75063 | |
| X | PETCO Animal Supplies Stores, Inc. | Mark Poole | 850 South Jupiter Road | | Garland | TX | 75042 | |
| X | PETE  JOYAL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PETE E. YBARRA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Pete O'Brien | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PETE R. PALACIO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PETER  AZAMAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PETER  FEDYNICH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Peter Brodsky | Harold Ginsburg | 2610 Fairmount Street | | Dallas | TX | 75201 | |
| X | PETER C. HUGHES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Petrini Jewelry | | 8812 Rolling Rock Lane | | Dallas | TX | 75238 | |
| X | PHAN H. NGUYEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PHANEICIA D. HARRISON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Pharmacy Concepts | | 610 Magic Mile | | Arlington | TX | 76011 | |
| X | PHIL E. DEVRON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PHIL J. FAHS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Philadelphia Indemnity Insurance Company | Attn: Corporate Officer/Authorized Agent | One Bala Plaza | Suite 100 | Bala Cynwyd | PA | 19004 | |
| X | PHILIP A. GENATIEMPO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PHILIP B. LOPEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PHILIP D. TUCKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PHILIP R. CROMEANS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PHILIP W. GEISLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | PHILIP W. HINKLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PHILLIP A. MCKENZIE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PHILLIP M. MEDINA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Phoenix Bat Company | | 7801 Corporate Blvd. | Suite E | Hilliard | OH | 43026 | |
| X | PHYLLIS A. KUSTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PHYLLIS A. LOONEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PHYLLIS D. BEVEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Pircher, Nichols & Meeks | Attn: Michael E. Scheinberg, Esq. | 1925 Century Park East | Suite 1700 | Los Angeles | CA | 90067 | |
| X | Pitney Bowes Global Financial Services LLC | | 2225 American Drive | | Neenah | WI | 54946 | |
| X | Pitney Bowes Inc. | | 2225 American Drive | | Neenah | WI | 54946 | |
| X | PlainsCapital Bank | LEGAL OFFICER/BANKRUPTCY DEPT. | 2323 Victory Avenue Suite 1400 | | Dallas | TX | 75219 | |
| X | POLICARPO C. HERNANDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Popeye's Chicken | | 1204 N. Collins Street | | Arlington | TX | 76011 | |
| X | Populous Group, LLC | | 300 Wyandotte, Suite 200 | | Kansas City | MO | 64105 | |
| X | PORSCHE A. CARTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Potomac Equities Reality Corporation, Southern Asset Service Corporation | Matt McWilliams | 2610 Fairmount Street | | Dallas | TX | 75201 | |
| X | Potomac Equities Realty Corp. | Harold Ginsburg | 2610 Fairmount Street | | Dallas | TX | 75201 | |
| X | Premier Designs, Inc. | Attn: Joan Horner | 1551 Corporate Drive | | Irving | TX | 75038 | |
| X | PRESLEY C. GORE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PRESTON  LEWIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | PRINCESS A. CEHYAH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Pro Stage Rental, LP | Jerry Thompson | 4218 Gateway Dr., Ste. 140 | | Colleyville | TX | 76034 | |
| X | Professional Turf Products LP | | PO Box 201349 | | Dallas | TX | 75320-1349 | |
| X | Proper Management f/s/o Casting Crowns | Mike Jay | P.O. Box 150867 | | Nashville | TN | 37215 | |
| X | Proskauer Rose LLP | | 1001 Pennsylvania Ave. N.W. | Suite 400 South | Washington | DC | 20004 | |
| X | Prospective Bidders for the Texas Rangers Baseball Club | Jesse Jacobs | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| X | QUATRELL R. ALLEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | QUENTIN L. MINOR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | R M. JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | R.L. Adkins Corporation / HirePower, LLC | Attn: Corporate Officer/Authorized Agent | 1000 Ballpark Way | Suite 204 | Arlington | TX | 76011 | |
| X | RACHAEL M. HARPE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RACHEL. TAFT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RACHEL A. MCCLURG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RACHEL L. GEBHARDT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RACHEL L. NORMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RACHEL M. MURRAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAFAEL. LOPEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAFAEL. MORALES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Rafael and Lynne Palmeiro | Terry Barr | Smith Barney Inc. 13455 Noel Rd. | 18th Floor | Dallas | TX | 75240 | |
| X | RAFAEL I. SUAREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Rafael Palmeiro | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAFIC SAAB | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Rafie Saab | | Urb La Isabelica Bloque 25, Apt 0203 | | Valencia Edo Carabobo | | | VE |
| X | Raine Advisors LLC | Brandon W. Gardner, Partner | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| X | RAINER UHLIR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAINER G. OLMEDO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RALPH D. STONEBURNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RALPH J. POTTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAMIRO GARCIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAMIRO RESENDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAMON COLLAZO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAMON A. MOTA-HERNANDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAMON A. TAVARES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAMON J. BURRIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | RAMONA E. TILLMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RANDAL J. FLAMIK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RANDALE S. GRAYSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RANDALL FUNDERBURK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RANDALL A. BOOSE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RANDALL K. ALEXANDER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RANDALL K. HATFIELD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RANDELL C. JOLLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RANDELL L. LAMBERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RANDOL ROJAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RANDY C. REED | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RANDY J. GRAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Randy J. Truselo | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RANDY S. WOLVECK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Rangers Ballpark, Inc. | Attn: President | 1000 Ballpark Way | Suite 400 | Arlington | TX | 76011 | |
| X | Rangers Baseball Express, Inc | Attn: Robert A. Simon | c/o Barlow Garsek & Simon, LLP | 3815 Lisbon Street | Fort Worth | TX | 76107 | |
| X | Rangers Club Trust | Attn: Corporate Trust Administration | c/o Wilmington Trust Co. | 1100 North Market Street | Wilmington | DE | 19890 | |
| X | Rangers Club Trust c/o Wilmington Trust Company | Corporate Trust Administration | 1100 North Market Street | | Wilmington | DE | 19890 | |
| X | RANSFORD K. NYAMAAH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAQUEL GOMEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RASHAD J. WESTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAUL LOPEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAVEN S. DOBBINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Rawlings Group | | 510 Maryville University Drive | Suite 110 | St. Louis | MO | 63141 | |
| X | RAY RODRIGUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAY A. CHAVEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAY A. WOODS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | Ray Burris | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAY G. MCDONALD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAY P. KESTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAYMOND TANON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAYMOND TILLS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAYMOND A. MARSHALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAYMOND J. LANIGAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAYMOND P. MULLIKIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RAYMOND T. HUNTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | REBECCA C. MANDUJANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | REBECCA E. BYRD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | REBECCA E. GRABEEL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | REBECCA J. REED | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | REBEKAH SKEETE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Red One Network Solutions dba TX-Red One Network Solutions | | 9139 Grapevine Hwy #540-237 | | North Richland Hills | TX | 76180 | |
| X | Redan Bilingual Media | | 1440 S. Hwy. 121 Ste. 13 | | Lewisville | TX | 75067 | |
| X | Reeder Distributors, Inc. | | P O Box 8237 | | Fort Worth | TX | 76124 | |
| X | Reeder Distributors, Inc. | Tim Metz | P.O. Box 8237 | | Fort Worth | TX | 76124 | |
| X | REGINA M. HILL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | REGINA M. LEHR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Reliable Paving, Inc. | | 1903 Peyco Drive | | Arlington | TX | 76001 | |
| X | Reliant Energy Retail Services, LLC | Micah Kramer | 1000 Main Street | 23rd Floor | Houston | TX | 77002 | |
| X | Reliant Energy Retail Services, LLC | Matt Benner | 1000 Main Street | 12th Floor | Houston | TX | 77002 | |
| X | Reliant Energy Retail Services, LLC d/b/a Reliant Energy Solutions | David Roylance | P.O. Box 4300 | | Houston | TX | 77210-4300 | |
| X | RELIANT ENERGY SOLUTIONS | Attn: Bankruptcy Dept. | PO Box 120954, Dept 0954 | | Dallas | TX | 75312-0954 | |
| X | Reliant Energy Solutions, LLC | Attn: Solutions Contract Management | 1000 Main | | Houston | TX | 77002 | |
| X | Reliant Energy Solutions, LLC | James A. Ajello, Vice President | 1000 Main | | Houston | TX | 77002 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|--------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | Reliant Energy Solutions, LLC | | P.O. Box 3412 | | Houston | TX | 77253-3412 | |
| X | Renaissance Harborplace Hotel | Christopher Orr | 202 East Pratt Street | | Baltimore | MD | 21202 | |
| X | RENE A. PINON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RENNY D. OSUNA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Republic Services d/b/a Duncan Disposal #794 | | P.O. Box 78829 | | Phoenix | AZ | 85062-8829 | |
| X | Republic Title of Texas Inc | Rhenda Addison | 2626 Howell Street | Tenth Floor | Dallas | TX | 75204 | |
| X | Republic Title of Texas Inc. | Attention: General Counsel | 2626 Howell Street | Tenth Floor | Dallas | TX | 75204 | |
| X | Republic Title of Texas, Inc. | Attention: Chase Evans | 2626 Howell Street | 10th Floor | Dallas | TX | 75204 | |
| X | Rex Jennings | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | REYNALDO  ALVAREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RGT Capital Management, Ltd. / Legacy Sports Group | Attn: Corporate Officer/Authorized Agent | 1000 Ballpark Way | Suite 202 | Arlington | TX | 76011 | |
| X | RHONDI R. BOBICH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICARDO  PADRON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICARDO  PONTIFIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICARDO A. TORANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD  ALVAREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD  ROCHA Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD  STRODOSKI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD A. MATSKO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Richard A. Matsko | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD A. NORTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD A. PRICE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD B. JACKSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD C. HUGGINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD D. ADAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD D. WYRICK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD E. FURR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | RICHARD E. GILLISSIE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD E. GRIMMETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD E. JENSEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD E. ROBINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD E. VON KOLEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD F. MABIE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Richard Fredrick Mable | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD G. BOWER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD J. DUTTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD K. RICE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD L. DODSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD L. FLEMING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD M. PATTERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD M. SNEED | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD O. JAHN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD R. BESHERSE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD R. CABRAL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD R. MORRISON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD S. BLEIER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD S. PATTERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICHARD T. FRIES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICK E. BARRETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Rick McLaughlin | Executive Vice President of Business Operations | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICKY RYDQUIST | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICKY E. SWINK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RICKY J. CATES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RIGOBERTO VITAL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Riley T. Cooper | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROB MATWICK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBBY J. LOCKHART | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT RIOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT A. BROWNING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT A. MCDONALD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT A. MEYER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT A. WILKERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT B. HICKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT B. SNIRCH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT C. BROSIUS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT C. HOLDER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT C. ROSS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT C. SELLS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT D. GRAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT D. KORNEGAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT D. LOPEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT E. KNOX | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT E. MORILLO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT E. MORRIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT E. SIMMONS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT E. WALSH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT G. KITCHENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT I. GOEBERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT J. BASMAGY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT J. CARPENTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT J. DEANDA III | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | ROBERT J. ELLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT J. ERLIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT J. FLOWERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT J. MAKI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT J. WARTBURG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT L. COOPER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT L. MCDONALD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT L. PROPP | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT L. VORPAHL, JR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT L. WHITE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT L. WHITE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT M. CURTIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Robert O Jones | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT O. JONES, JR. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT R. BEATON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT R. MOSS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT S. GREEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT S. VALDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT W. BLAKE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERT W. COOPER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERTA E. STANFIELD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERTO ESPINO Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBERTO PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBIN L. POEHLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBIN S. GROUELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROBYN D. DALLAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROCKY A. GARCIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | RODERICK J. PASTOR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RODGER W. GAMINO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RODGER W. ROMINE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RODNEY D. MORGAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RODOLFO ROSARIO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROGER D. WALKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROGER E. CORYELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Roger Earl Coryell | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROGER G. LEE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROLAND A. KUHLEMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROLANDO R. MARTINEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROMAN D. LUMSDEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROMUALDO NIETO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RON R. HOBBS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ron Washington | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONALD WASHINGTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONALD B. PARISH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONALD D. BANKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONALD D. LEE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONALD E. FURMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONALD E. WRIGHT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONALD G. HOPKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ronald Gary Hopkins | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONALD H. DESOTO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONALD J. GUSE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONALD J. MORRIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONALD L. THOMAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | RONALD W. HIGGINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONALD W. MARKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONALD W. MICK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONALD W. TRIBBLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ronald Washington | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONNIE G. ATKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RONNY D. SCHOENFELDT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROSA  SAMORA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROSA C. ROJAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROSALINDA  GUTIERREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROSALINDA  MENDOZA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROSE A. BAUMER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROSE A. SWENSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROSS  FENSTERMAKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROSS M. ERICKSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROVON  BUTLER Sr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROXANA  ALVAREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROXANA  RODRIGUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROY  MONTGOMERY Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ROYCE T. HUFFMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RTKL | Harold G. Thompson, Vice President | 1717 Pacific Ave. | | Dallas | TX | 75201 | |
| X | RTKL Associates, Inc. | John Nassen | c/o Ford Nassen & Baldwin, P.C. | 8080 North Central Expressway, Ste. 1600 LB 65 | Dallas | TX | 75206 | |
| X | RTKL Associates, Inc. | Legal Officer-Bankruptcy Department | 901 South Bond Street | | Baltimore | MD | 21231 | |
| X | RTKL Associates, Inc. | Legal Officer-Bankruptcy Department | 901 South Bond Street | | Baltimore | MD | 21231 | |
| X | RUBEN A. SIERRA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ruben A. Sierra | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RUBEN L. GONZALES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | RUBEN O. SANDOVAL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RUBEN V. CERRILLO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RUBY I. MORRIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RUDOLPH B. MORENO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Rudolpho A. Jaramillo | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RUSH E. OLSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RUSSELL B. EVANS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RUSSELL D. REID | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RUSSELL E. KERSCHEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RUSSELL J. ARDOLINA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RUSSELL J. GREENE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Rusty Greer | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RUTH RIOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RUTH A. DUFF | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RUTH E. SHIVAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RWAIntertech | Russ White | 850 South Dooley Street | Ste. 200 | Grapevine | TX | 76051 | |
| X | RYAN FERGUSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN MAGBY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN MCNEAL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN O'MALLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN A. COE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN A. MAXWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN C. MOORE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN E. DEYO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN F. GARKO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN J. HOOPES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN J. PORDASH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | RYAN J. WEYDECK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN N. GARMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN O. OLSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN P. KING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN P. MOORE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN P. TATUSKO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN P. TAYLOR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ryan Richard McNeal | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN S. HUSEMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN S. SCHMIDT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYAN W. OWENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYLEY G. WESTMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ryley Glenn Westman | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | RYNE M. MILLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Saatchi & Saatchi North America d.b.a Team One on behalf of Lexus | Bill Herman | 1960 E. Grand Avenue | | El Segundo | CA | 90245 | |
| X | SABINO  VALVERDE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SABRINA M. DEEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Safeco Corporation | | 1001 4th Avenue | Suite #1600 | Seattle | WA | 98154 | |
| X | SAFIEA F. GONZALEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SALEEM C. ALUI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SALLY A. SUTTERFIELD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SALLY E. RUSSELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Salomon Torres | c/o Antonio Molano, #32 Esq | Zayas Bazan | Urb. Miramar | San Pedro de Macoris | DR | | DO |
| X | Salomon Torres | | Towers Baseball Complex | | San Pedro de Macoris | DR | | DO |
| X | Salomon Torres | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SALVADOR R. MENDOZA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SAM M. KAZEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | SAMANTHA J. OTTE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SAMUEL  FLOYD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SAMUEL A. BRIONES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SAMUEL C. FLORES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SAMUEL E. FOWLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SAMUEL J. SOTO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SAMUEL T. BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Santa Fe Medical | Dr. Vaughn Brozek | 5750 Rufe Snow | Suite 100 | North Richland Hills | TX | 76180 | |
| X | Santander / Drive Financial | Tom Dundon | 8585 N. Stemmons Freeway | Suite 1100-North | Dallas | TX | 75247 | |
| X | SANTIAGO J. HILL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SARA E. KASTEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SARA E. TREVINO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SARA J. PASSAH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SARAH  GRIMMER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SARAH E. PEREZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SARAH J. STRANGE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SARAH K. LOVELESS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SARAH M. GILBERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SARAH N. SNIDER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SARAH S. KNOX | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SAUL  VITAL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SAVANNAH N. HARDIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Scarborough Research | | P.O. Box 88990 | | Chicago | TX | 60695-1990 | |
| X | SCOT A. ENGLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Scot Engler | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SCOTT  MICK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SCOTT  SERVAIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | SCOTT A. HEWITT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SCOTT D. HOFSTROM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Scott D. Servais | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SCOTT E. WRIGHT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SCOTT F. LITTLEFIELD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Scott Howell & Co. | Scott Howell | 3900 Willow St | Suite 200 | Dallas | TX | 75226 | |
| X | Scott Howell & Company | Attn: Scott Howell | 208 North Market Street. #225 | | Dallas | TX | 75202 | |
| X | SCOTT L. MCDONALD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Scott Littlefield | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Scott Pate | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SCOTT R. COOLBAUGH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SCOTT S. THOMPSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SCOTT T. STRANGE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SCOTT W. FELDMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Scottsdale Insurance Company | LEGAL OFFICER/BANKRUPTCY DEPT. | 8877 N. Gainey Center Drive | | Scottsdale | AZ | 85258 | |
| X | SEAN C. THOMAS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SEAN D. DECKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SEAN L. WHEETLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SEAN M. BRIDGES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SEBASTIEN Y. PERON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SEG of Ohio, Inc. d/b/a Steiner + Associates, Inc. | Legal Officer/Bankruptcy Department | 4016 Townsfair Way | SUITE 201 | Columbus | OH | 43219 | |
| X | SEG of Ohio, Inc. d/b/a Steiner + Associates, Inc. | Legal Officer/Bankruptcy Department | c/o National Registered Agents, Inc. | 16055 Space Center, Ste. #235 | Houston | TX | 77062 | |
| X | Seok Hyung Lee | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SESAREO G. MENDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SEVERIANO  VILLALOBOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Severo Flores | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SFX Baseball | Vladimir  Guerrero | 400 Skokie Blvd | Suite 280 | Northbrook | IL | 60062 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | SHAKIEJA D. TURNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHANE BRANDES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHANE A. GREGORY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHANE D. ZAGARAC | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHANE P. HELTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHANNON RHODES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHANNON E. ABBOTT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHANNON E. JENKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHANNON E. WRIGHT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHANNON L. GARRETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHANNON M. MCCURLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Shannon, Gracey, Ratliff & Miller, LLP | | 777 Main Street Suite 3800 | | Fort Worth | TX | 76102 | |
| X | Shannon, Gracey, Ratliff and Miller, L.L.P. | Attn: Director of Administration | 1000 Ballpark Way | Suite 300 | Arlington | TX | 76011 | |
| X | Shared Technologies, Inc. | Attn: Contract Administration | 1405 S. Belt Line Road | Suite 100 | Coppell | TX | 75019 | |
| X | Shared Technologies, Inc. | Attn: Legal Department | 1200 Harger Rd. | Ste. 211 | Oak Brook | IL | 60523 | |
| X | SHARON K. INMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Sharper Image Acquisition, LLC | | 1370 Broadway | Ste. 1107 | New York | NY | 10018 | |
| X | SHAUNDA B. POSTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHAWN G. DARWIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHAWN J. GRAHAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHAWN M. GRIFFITHS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHAWN R. BLACKWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHAWN S. CLEVELAND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHEILA G. GRIFFITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHELBI R. FRASER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHELBY D. TAYLOR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHELBY M. BRANDES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | SHELIA A. RYAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHELLEY C. OLSEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHELLEY N. EGAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHELLI J. GASTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHELLY A. BATEMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Sheraton Arlington Hotel | | W2005 Wyn Hotels, LP | 1500 Convention Center Dr. | Arlington | TX | 76011 | |
| X | Sheraton Arlington Hotel | Michele Lotspeich | 1500 Convention Center Drive | | Arlington | TX | 76011 | |
| X | SHERRI D. MORGAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHERRI L. JOSHLIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHERRY F. HURD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHERRY K. EAST | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Sherry Matthews Marketing on behalf of Texas Department of Transportation | Jessica Brackett | 200 S. Congress Ave. | | Austin | TX | 78704 | |
| X | SHERYL A. CALVERLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHEWAYE MEBRAHTU | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHIRLEY A. HAMMOND | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHIRLEY A. LUMPKINS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHIRLEY J. TENER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SHIRLEY M. MARSHALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Siemens | | 1401 Nolan Ryan Expwy | | Arlington | TX | 76011 | |
| X | Siemens Building Technologies, Inc. | Rachel Ruiz | 8600 N. Royal Lane | | Arlington | TX | 76011 | |
| X | Siemens Dematic Postal Automation L.P. | Haynes and Boone, LLP | 901 Main Street, Suite 3100 | Attention: Robert E. Wilson | Dallas | TX | 75202 | |
| X | Siemens Dematic Postal Automation L.P. | Siemens Real Estate, Inc. | 186 Wood Avenue South | Attention: Robert B. Mawhirt | Iselin | NJ | 08830 | |
| X | Siemens Dematic Postal Automation L.P. | Siemens Real Estate, Inc. | 186 Wood Avenue South | Attention: Keith Cheatham | Iselin | NJ | 08830 | |
| X | Siemens Dematic Postal Automation L.P. | Siemens Real Estate, Inc. | 186 Wood Avenue South | Attention: Julian M. Kaplin, Esq. | Iselin | NJ | 08830 | |
| X | Siemens Dematic Postal Automation L.P. | Attention: General Counsel | 2910 Avenue F | | Arlington | TX | 76011-5214 | |
| X | Siemens Dematic Postal Automation L.P. | Attn:  Chris Sievers | 2910 Avenue F | | Arlington | TX | 76011-5214 | |
| X | Siemens Real Estate Inc. | Attention: Keith Cheatham | 170 Wood Avenue South | | Iselin | NJ | 08830 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | Siemens Real Estate Inc. | Attention: Robert B. Mawhirt | 186 Wood Avenue South | | Iselin | NJ | 08830 | |
| X | Siemens Real Estate, Inc. | Attn: Julian M. Kaplin, Esq. | 186 Wood Avenue South Iselin | | Iselin | NJ | 08830 | |
| X | Siemens Real Estate, Inc. | Attn: Keith Cheatham | 186 Wood Avenue South Iselin | | Iselin | NJ | 08830 | |
| X | SILVER CRYSTAL SPORTS INC | | 1141 Roselawn Ave | | Toronto | Ontario | M6B 1C5 | CA |
| X | Silver Crystal Sports Inc. | Adam Crystal | 1141 Roselawn Avenue | | Toronto | Ontario | M6B 1C5 | CA |
| X | Silverleaf Resorts, Inc. | Steve Parsons | 1221 Riverbend | Ste. 120 | Dallas | TX | 75247 | |
| X | SIMON  DELACRUZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SINA L. KINSLOW | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SINCLAIR L. LIVERMORE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Six Flags Business Park | | 2000 E Randol Mill Road | | Arlington | TX | 76011 | |
| X | Six Flags Over Texas | Director of Marketing | 2201 Road to Six Flags | | Arlington | TX | 76010 | |
| X | Six Flags Over Texas | Marian Buehler | 2201 Road to Six Flags | | Arlington | TX | 76004 | |
| X | Skip Baldwin | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SKYE  WEATHEREAD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SKYLER S. RAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SLATER D. OWENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SLS Johnson Company dba SLS J Associates LLC | | 11442 Newkirk Street | | Dallas | TX | 75229 | |
| X | Smart Circle International, Inc. | | 5048 West Tennyson Parkway, Suite 140 | | Plano | TX | 75024 | |
| X | SOCORRO  AMADOR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SONIA  SALAZAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SONIA L. ALMAGUER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Sony Computer Entertainment America LLC | Chip McTighe | 919 East Hillsdale Boulevard | Second Floor | Foster City | CA | 94404 | |
| X | Southern Asset Service Corporation | Matt C. McWilliams | 2610 Fairmount Street | | Dallas | TX | 75201 | |
| X | Southern Asset Service Corporation | Harold Ginsburg | 2610 Fairmount Street | | Dallas | TX | 75201 | |
| X | Southern Calif Orthopedic Institute | | 6815 Noble Avenue | | Van Nuys | CA | 91405 | |
| X | Southwest Airlines Co. | Tena Griffith | 2702 Love Field Drive | | Dallas | TX | 75235-1611 | |
| X | Southwest Media Group on behalf of Regis Corporation (d/b/a ProCuts) | Amber Forman | 2100 Ross Avenue | Suite 3000 | Dallas | TX | 75201 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Southwest Sports Group LLC | Casey Shilts | 1000 Ballpark Way | Suite 400 | Arlington | TX | 76011 | |
| X | Southwest Sports Group LLC | Thomas O. Hicks | 200 Crescent Court | Suite 1600 | Dallas | TX | 75201 | |
| X | Southwest Sports Realty Partners L.P. | Casey Shilts | 1000 Ballpark Way, Suite 400 | | Arlington | TX | 76011 | |
| X | Southwest Sports Realty Partners LP, Ballpark Real Estate LP, 121/Alma land Partners LP | Joe Armes | 200 Crescent Court | Suite 1600 | Dallas | TX | 75201 | |
| X | Southwest Sports Realty Partners, LP | Casey Shilts | 1000 Ballpark Way | SUITE 400 | Arlington | TX | 76011 | |
| X | Southwest Sports Realty Partners, LP | Legal Officer/Bankruptcy Department | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| X | Southwest SportsJet LLC | | 200 Crescent Court | | Dallas | TX | 75201-1875 | |
| X | Special T's | | 7440 W. Cactus Rd. #A-1 | | Peoria | AZ | 85381 | |
| X | SPENCER C. STEINBERG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SPENCER K. WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SPIKE D. OWEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Spike Owen | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SpongeTech Delivery Systems | Steven Moskowitz | 43 West 33rd Street | Suite 600 | New York | NY | 10001 | |
| X | Sports Express II, LLC | | 11117 55th Street | | Kansas City | MO | 64152 | |
| X | Sports Holdings Inc | General Partners of Lone Star Mobile Television Partners LP | Robert L. Thompson, President | | | | | |
| X | Sports Images, Inc. | Attn: Ellen Samon | P.O. Box 6883 | | Freehold | NJ | 07728 | |
| X | Sports Licensed Division | | 21505 Network Place | | Chicago | IL | 60673-1215 | |
| X | Sportservice Corp | Michael F. Thompson, President | 350 Stadium Plaza | Busch Stadium, Sportservice Office | St. Louis | MO | 63102 | |
| X | Sportservice Corporation | | 350 Stadium Plaza | Busch Stadium, Sportservice Office | St. Louis | MO | 63102 | |
| X | Sportvision, Inc. | Chief Operating Officer | 4619 N. Ravenswood Ave. | Suite 304 | Chicago | IL | 60640 | |
| X | Spring Creek Management Company | Chris Carroll | 2340 W. Interstate 20 | Suite 100 | Arlington | TX | 76017 | |
| X | Sprint Press, Inc. | Attn: Jim Hicks | 205 North Vacek | | Ft. Worth | TX | 76107 | |
| X | SSG Partnership Holdings LLC | Thomas O. Hicks | 200 Crescent Court | Suite 1600 | Dallas | TX | 75201 | |
| X | SSG Partnership Holdings LLC | Joseph B. Armes | 200 Crescent Court | Suite 1600 | Dallas | TX | 75201 | |
| X | SSG Partnership Holdings LLC | Partners LP by its Sole Member Southwest Sports Group LLC | Thomas O. Hicks | 200 Crescent Court, Suite 1600 | Dallas | TX | 75201 | |
| X | SSR GP Interests LP | | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| X | SSR GP Interests, LP | Casey Shilts | 1000 Ballpark Way | SUITE 400 | Arlington | TX | 76011 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | SSR GP Interests, LP | Legal Officer/Bankruptcy Department | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| X | SSR/GP Partners LLC | Joseph B. Armes | 200 Crescent Court | Suite 1600 | Dallas | TX | 75201 | |
| X | STACEY A. WHITTAKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STACY J. STOCKDALE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STAFFON  GARRETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Stage Effects Engineering, Inc. | | 24932 Avenue Kearny Ste 1 | | Valencia | CA | 91355-1266 | |
| X | Stage Effects Engineering, Inc. | | 608 General Chennault Street SE | | Albuquerque | NM | 87123 | |
| X | STAN  CALDWELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Standard Insurance US Lloyds | Rusty Justice | 620 W. Pipeline Road | | Hurst | TX | 76053 | |
| X | STANLEY L. FLAHAUT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STAPHANY  CHANTHAVONG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Staples | Tracy Falcon | 500 Staples | | Framingham | MA | 01702 | |
| X | STARR M. PRITCHARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Star-Telegram | | P.O. Box 901051 | | Fort Worth | TX | 76101-2051 | |
| X | Star-Telegram Operating, Ltd. | Jerry Scott | 400 West Seventh Street | | Fort Worth | TX | 76102 | |
| X | Star-Telegram, Inc. | | 400 West Seventh Street | | Fort Worth | TX | 76102 | |
| X | State Farm Insurance | | One State Farm Plaza | | Bloomington | IL | 61791-0001 | |
| X | State of Arkansas | Department of Finance and Administration, Withholding Tax Section | 1509 West 7th Street | PO Box 8055 | Little Rock | AR | 72203 | |
| X | State of California | Employment Development Dept. | P.O. Box 826880 | | Sacramento | CA | 94280 | |
| X | State of California | Legal Officer/Bankruptcy Department | P.O. Box 826880 - UIPCD, MIC 40 | | Sacramento | CA | 94280-0001 | |
| X | State of New Jersey | New Jersey Division of Taxation | Information and Publications Branch | PO Box 281 | Trenton | NJ | 08695-0281 | |
| X | State of New Mexico | Taxation and Revenue Department | 1100 South St. Francis Drive | PO Box 630 | Santa Fe | NM | 87504-0630 | |
| X | State of New Mexico Taxation and Revenue Department | | P.O. Box 2527 | | Santa Fe | NM | 87504 | |
| X | Stats LLC | | 2775 Shermer Road | | Northbrook | IL | 60062 | |
| X | Stats, Inc. | | 2775 Shermer Road | | Northbrook | IL | 60062 | |
| X | STEFAN M. HODNETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEFANIE  CORDOVA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Steiner & Associates | Doug Campbell, Senior Construction Manager | 1000 Ballpark Way | Suite 204 | Arlington | TX | 76011 | |
| X | Steiner & Associates | | 4016 Townfair Way | Suite 201 | Columbus | OH | 41219 | |
| X | Steiner + Associates | Darrell G. Adkerson | Adkerson, Hauder & Bezney P.C. | 1400 Bryan Tower, 2001 Bryan Street | Dallas | TX | 75201-3005 | |
| X | Steiner and Associates, Inc. | | 1000 Ballpark Way, Suite 303 | | Arlington | TX | 76011 | |
| X | STEPHANIE  STAUFFER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHANIE L. WENNEBERG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHANIE N. KEETON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHANIE R. ERICKSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN A. MONTANA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN B. WINCHESTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN C. BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN C. DACUS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN D. WORRELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN E. LORD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN E. RANFT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN J. FISCHBACH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN J. GORALCZYK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN J. LEWIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN L. WORLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN P. LEA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN P. MOORE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN P. NALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN S. PRIESTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEPHEN V. MORALES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Sterling Barnett Little, Inc. | Attn: Jim Little | 1000 Ballpark Way | Suite 308 | Arlington | TX | 76011 | |
| X | Sterling Barnett Little, Inc. | Kellee Bowers, AIA | 1000 Ballpark Way | #208 | Arlington | TX | 76011 | |
| X | Steve Busby | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | STEVE D. MOORE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Steve Hunt | | P.O. Box 1471 | | Frisco | TX | 75034 | |
| X | STEVE L. BRITT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEVEN B. BUECHELE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEVEN B. GRAHAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEVEN E. MAYER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEVEN F. HALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEVEN G. ROYAL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEVEN K. GRAVES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEVEN K. MARKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEVEN L. BEAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEVEN M. BRUNT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEVEN M. LYDENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEVEN M. SAGER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | STEVEN P. FLORES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Stonegate Home Park | Kevin Cherry, Esq. | 8350 N. Central Expressway | Suite 800 | Dallas | TX | 75206 | |
| X | Stonegate Home Park | Attention: Joseph Ames and Will Mundinger | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| X | Stonegate Home Park | Casey Shilts | Southwest Sports Group LLC | 1000 Ballpark Way, Suite 400 | Arlington | TX | 76011 | |
| X | Stonegate Home Park L.P. | Attention: Joseph Armes and Will Mundinger | 100 Crescent Court, Suite 1200 | | Dallas | TX | 75201 | |
| X | Stonegate Home Park L.P. | c/o Potomac Equities Realty Corporation | 2610 Fairmount | | Dallas | TX | 75201 | |
| X | Stonegate Home Park LP | Harold Ginsburg | c/o Potomac Equities Realty Corp | 2610 Fairmount Street | Dallas | TX | 75201 | |
| X | Stonegate Pines Manufactured Home Community | | 700 Michener Drive | | Arlington | TX | 76011 | |
| X | Stuart Group Inc. dba Chicken Express | Richard and Nancy Stuart | 2707 Greenwood Road | | Weatherford | TX | 76088 | |
| X | Studer's Lounge | | 1707 E Division Street | | Arlington | TX | 76011 | |
| X | Studio 3 Salon | | 114 E. Randol Mill Road | | Arlington | TX | 76011 | |
| X | Studio Orthodontics | Dr. Darryl Gilmore | 137 Merchants Row | Ste. 1212 | Arlington | TX | 76108 | |
| X | SUE C. HUBBARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | SUE E. POLINSKI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SULA F. ROTONDO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Summit Accommodations dba Marriot Execustay Phoenix | | 4410 W. Union Hills Dr. #7 | | Glendale | AZ | 85308 | |
| X | Summit International School | | 1112 Roosevelt Street | | Arlington | TX | 76011 | |
| X | Sunbelt Rentals, Inc. | | Sunbelt Rentals, Inc. Reg 7 | 1275 W. Mound Street | Columbus | OH | 43223 | |
| X | Sundance Square Management, L.P., | Attention: Property Manager | 201 Main Street, Suite 700 | | Fort Worth | TX | 76102 | |
| X | Sundance Square Partners, L.P. | Johnny Campbell, President and CEO | 201 Main Street | Suite 700 | Fort Worth | TX | 76102 | |
| X | Sundance Square Partners, L.P. | c/o Sundance Square Management, L.P. | 201 Main Street | Suite #700 | Fort Worth | TX | 76102 | |
| X | Sundance Square Partners, LP dba Sundance Square | | 201 Main Street Suite 700 | | Fort Worth | TX | 76102 | |
| X | Sunjack Consulting | Jon Frankel | 5608 Champions Drive | | Plano | TX | 75093 | |
| X | Superior Uniform Group, Inc. | d/b/a/ Fashion Seal Uniforms | P.O. Box 932058 | | Atlanta | GA | 31193-2058 | |
| X | Supreme Systems Inc. d/b/a Supreme Roofing Systems | | 1355 North Walton Walker | | Dallas | TX | 75211 | |
| X | Supreme Systems, Inc. | | 90 PARK AVE | | New York | NY | 10016-1301 | |
| X | SUSAN K. BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SUSAN M. MCCLURE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SUSAN T. PERRY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SUSANNA L. BARNARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SUSI E. BERTA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SUZANNE BORDE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SUZANNE STRALEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SUZANNE K. BROWN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SUZANNE M. MAYNARD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SWS Realty, LLC | Casey Shilts | 1000 Ballpark Way | SUITE 400 | Arlington | TX | 76011 | |
| X | SWS Realty, LLC | Legal Officer/Bankruptcy Department | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| X | SYDNEY M. HAMPTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SYLVESTER MARSHALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | SYLVIA ALANIZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | SYLVIA  MOLINAR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | T R Sullivan | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TABITHA F. STALLSWORTH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TABITHA N. TURLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Taco Bell | | 1101 N. Collins | | Arlington | TX | 76011 | |
| X | Taco Bueno Restaurants, L.P. | Scott Terraciano-spence | Park West 1 | 1605 LBJ Freeway #800 | Farmers Branch | TX | 75234 | |
| X | TAE K. AHN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TAJA R. FISHER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TAMARA F. BASS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TAMMY M. GARCIA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Tampa Bay Rays Baseball, LTD dba Tampa Bay Rays | | One Tropicana Drive | | Saint Petersburg | FL | 33705 | |
| X | TANIA L. WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TANNER  LEGGETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TANNER A. SEARIGHT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TANNER B. ROARK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TANNER M. KING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TANNER R. SCHEPPERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Tanner R. Scheppers | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TANYA  GRAYSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Tarrant Appraisal District | | 2500 Handley-Ederville Road | | Ft. Worth | TX | 76118-6909 | |
| X | Tarrant County | Attn: Laurie Spindler Huffman | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste. 1600 | Dallas | TX | 75201 | |
| X | Tarrant County | CO Laurie Spindler Huffman | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street Ste 1600 | Dallas | TX | 75201 | |
| X | Tarrant County | Attn:  Bankruptcy Department | 100 E. Weatherford Street | | Ft. Worth | TX | 76196 | |
| X | Tarrant County College District | Attn: Lily Tercero | 1500 Houston Street | | Fort Worth | TX | 76102 | |
| X | Tarrant County Hospital District | Tarrant County Administrator's  Office | 100 East Weatherford | Suite 404 | Fort Worth | TX | 76196-0609 | |
| X | Tarrant County Hospital District | Arlington City Attorney's Office | Mail Stop 63-0300 | P.O. Box 90231 | Arlington | TX | 76004-3231 | |
| X | Tarrant County Hospital District | JPS Health Network | 1500 South Main Street | | Fort Worth | TX | 76104-4917 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | Tarrant County Tax Collector | | 724 East Border Street | | Arlington | TX | 76010 | |
| X | Tarrant County, Texas | Tarrant County Administrator's Office | 100 East Weatherford, Suite 404 | | Fort Worth | TX | 76196-0609 | |
| X | Tarrant Dialysis Center | | 203 W. Randol Mill Road | | Arlington | TX | 76011 | |
| X | TASHA N. PALMER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TAT Holdings LLC d/b/a Texas Auto Tops | Attn: Lane Weitz | 608 E. Stadium Drive | | Arlington | TX | 76011 | |
| X | TAUNEE P. TAYLOR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TAYLOR  TEAGARDEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TAYLOR C. VAIL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Taylor Chase Vail | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TAYLOR J. ATZERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TAYLOR K. GRAMBORT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TAYLOR M. BERGSTROM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TAYLOR W. SPEECH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TCDFW SDPA BTS, LP | Attention: Scott Krikorian | 2200 Ross Avenue | Suite 3700 | Dallas | TX | 75201 | |
| X | TCDFW SDPA BTS, LP | Attn: Scott Krikorian | 2200 Ross Avenue, Suite 2800 | | Dallas | TX | 75201 | |
| X | TCDFW SPDA BTS, LP | Fulbright & Jaworski L.L.P. | 2200 Ross Avenue, Suite 2800 | Attention: Patrick Arnold | Dallas | TX | 75201 | |
| X | Team Beans, L.L.C. | | Raritan Center Business Park | 115 Fieldcrest Ave. | Edison | NJ | 08837 | |
| X | Team One  on behalf of Lexus | Bill Herman | 1960 E. Grand Avenue | | El Segundo | CA | 90245 | |
| X | Technical Testing International | | 2115 Arlington Downs | | Arlington | TX | 76011 | |
| X | Tel West | Dane Bray | 5055 Keller Springs Road | Suite 500, Tower 1 | Addison | TX | 75001 | |
| X | Tel West Network Services Corporation | Attn: Director of Finance | PO Box 81551 | | Austin | TX | 78708 | |
| X | Tel West Network Services Corporation | Dane Bray | PO Box 81551 | | Austin | TX | 78708 | |
| X | Tel West Network Services Corporation | Attn: Customer Affairs | PO Box 81551 | | Austin | TX | 78708 | |
| X | Television Stations Group Partner I Inc. | KTVT/KTXA President and General Manager | 5233 Bridge Street | | Fort Worth | TX | 76103 | |
| X | Television Stations Group Partner I Inc. (on behalf of KTVT/KTXA) | Deputy General Counsel - Stations | 51 West 52 Street | | New York | NY | 10019 | |
| X | Television Stations Group Partner I Inc. (on behalf of KTVT/KTXA) | | 5233 Bridge Street | | Fort Worth | TX | 76103 | |
| X | Television Stations Group Partner I, Inc., on behalf of KTXA-TV | Deputy General Counsel - Stations | 51 West 52 Street | | New York | NY | 10019 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | Television Stations Group Partner I, Inc., on behalf of KTXA-TV | Attn:  President and General Manager | 5233 Bridge Street | | Fort Worth | TX | 76103 | |
| X | TelWest Network Services | Attn: Bankruptcy Dept. | P.O. Box 81553 | | Austin | TX | 78708-8708 | |
| X | TEODORO  MARTINEZ-GONZALEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TERESA L. LOPEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TERESA M. ASSELSTINE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TERESA M. DUNN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TERRANCE D. CRIST Sr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TERRI L. CAMPBELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TERRY B. EATON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TERRY B. NUNNALLEE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TERRY D. TURNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TERRY J. VAKOC | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TERRY L. CLARK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TERRY L. WERBLO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TERRY M. MILLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TERRY W. FOWLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TERRYL J. HALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TETSUJI  NAKAGAWA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Tetsuji Nakagawa | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Texans Commercial Capital | Attention: Sheila Dennis | 777 East Campbell Road | Suite 650 | Richardson | TX | 75081 | |
| X | Texans Commercial Capital LLC | Attention: Sheila Dennis | 777 East Campbell Road | Suite 650 | Richardson | TX | 75081 | |
| X | Texans Commercial Capital LLC | Attn: Donna Kimbrough | Commercial Loan Department | 777 E. Campbell, Suite 650 | Richardson | TX | 75081 | |
| X | Texans Credit Union | Shalissa Clary | 777 East Campbell Road | Ste. #450 | Richardson | TX | 75081 | |
| X | Texas Attorney General's Office | Attn: Bankruptcy & Collections Div. | PO Box 12548 MC-008 | | Austin | TX | 78711-2548 | |
| X | Texas Auto Tops Automotive Detail Shop | | 608 Stadium Drive | | Arlington | TX | 76011 | |
| X | Texas Board of Private Investigators and Private Security Agencies | | P.O. Box 13509 | | Austin | TX | 78711 | |
| X | Texas CBS Radio Broadcasting dba KJKK-FM | | PO Box 730380 | | Dallas | TX | 75373-0380 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Texas CBS Radio of Dallas d/b/a KLUV-FM | | P.O. Box 730688 | | Dallas | TX | 75081 | |
| X | Texas Commercial Capital LLC | Attention: Sheila Dennis | 777 East Campbell Road, Suite 650 | | Richardson | TX | 75081 | |
| X | Texas Commission on Environmental Quality | Petroleum Storage Tank Program | Box 13087 | | Austin | TX | 78711-3087 | |
| X | Texas Commission on Environmental Quality | Brent Wade, Director, Remediation Division | PO Box 13087 | | Austin | TX | 78711-3087 | |
| X | Texas Comptroller of Public Accounts | Attn: Audit Processing | 111 E. 17th Street | | Austin | TX | 78774-0100 | |
| X | Texas Department of Public Safety | Private Security Bureau | P.O. Box 4087 | | Austin | TX | 78773-0001 | |
| X | Texas Eye Physicians | | 101 W. Randol Mill | | Arlington | TX | 76011 | |
| X | Texas Infinity Broadcasting DBA: KVIL Radio | | P O Box 730849 | | Dallas | TX | 75373 | |
| X | Texas Keg Steakhouse and Bar, Inc. | Diane Zoladeck | 295 The West Mall | Ste. 420 | Etobicoke | | M9C 4Z4 | CA |
| X | Texas Rangers Corporate Sales | Jim Cochrane | 1000 Ballpark Way | Suite 400 | Arlington | TX | 76011 | |
| X | Texas State Comptroller | | Lyndon B. Johnson State Office Building, 111 E 17th St | | Austin | TX | 78774 | |
| X | Texas State Comptroller | | PO BOX 13528, Capitol Station | | Austin | TX | 78711 | |
| X | Texas Workforce Commission | Legal Officer/Bankruptcy Department | 101 E 15th Room 330 | | Austin | TX | 78701 | |
| X | Texas Workforce Commission | | P.O. Box 149037 | | Austin | TX | 78714 | |
| X | Thad Levine | | 6142 LLANO AVENUE | | DALLAS | TX | 75214 | |
| X | THADDEUS E. HARDEN III | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THADDEUS I. MADISON Sr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THADDEUS P. LEVINE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THAI Q. DO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | The Arizona Republic | | 200 E. Van Buren | | Phoenix | AZ | 85004 | |
| X | The Baseball Club of Seattle dba Seattle Mariners | | PO Box 94256 | | Seattle | WA | 98124-6556 | |
| X | The Charles Schwab Trust Company | | 215 Fremont Street, 6th Floor | | San Francisco | CA | 94105 | |
| X | The Coca-Cola Company | George Fuller | 14185 Dallas Parkway | Suite #600 | Dallas | TX | 75254 | |
| X | The Coca-Cola Company | John M. Cordova | One Coca-Cola Plaza | | Atlanta | GA | 30313 | |
| X | The Core Institute | | P O Box 80184 | | City of Industry | CA | 91716 | |
| X | The Dallas Morning News dba dallasnews.com | | PO Box 660040 | | Dallas | TX | 75266-0040 | |
| X | The Dallas Morning News, Inc. | Richard Alfano | 508 Young Street | | Dallas | TX | 75202 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | The Days Inn | William Siu | 910 N. Collins Avenue | | Arlington | TX | 76011 | |
| X | The Goldman Sachs Group, Inc. | Legal Officer/Bankruptcy Department | 85 Broad Street | One New York Plaza | New York | NY | 10004 | |
| X | The Lamar Companies | | 5551 Corporate Boulevard | Suite 2-A | Baton Rouge | LA | 70808 | |
| X | The LeMaster Group | | 2811 McKinney Avenue, Suite 230 | | Dallas | TX | 75204 | |
| X | The Nielsen Company (US), LLC | Attn: Coordinating Vice-President | 770 Broadway | | New York | NY | 10003 | |
| X | The Nielsen Company (US), LLC | Attn: General Counsel-Media | 770 Broadway | | New York | NY | 10003 | |
| X | The Nielsen Company LLC dba Nielsen Media Research, Inc. | | 150 N. Martingale | | Schaumburg | IL | 60173 | |
| X | The Phillies, LP | | Citizens Bank Park | One Citizens Bank Way | Philadelphia | PA | 19148-5249 | |
| X | The Scotts Company LLC | John Price | 14111 Scottslawn Road | | Marysville | OH | 43041 | |
| X | The Stainback Organization | Kent Stainback | 5622 Dyer St | #200 | Dallas | TX | 75206 | |
| X | The Stanley Works | Attn: Earl Smola | 1000 Stanley Drive | | New Britain | CT | 06053 | |
| X | The Sumitomo Bank, Limited | Attn: Manager, Public Finance Dept. | One World Trade Center, Suite 9651 | | New York | NY | 10048 | |
| X | The Tax Assessor/Collector of Tarrant County | Attn: Betsy Price | 100 E. Weatherford Street | | Ft. Worth | TX | 76196 | |
| X | The Topps Company, Inc. | Mark Sapir | One Whitehall St. | | New York | NY | 10004 | |
| X | The Ultimate Software Group Inc. | | 2000 Ultimate Way | | Weston | FL | 33326 | |
| X | The University of Texas at Arlington | Maggie Estes | 701 South Nedderman Drive | Ste. 411 | Arlington | TX | 76019 | |
| X | The Westin Diplomat Resort & Spa | Rivka Razon, Group Sales Manager | 3555 S. Ocean Drive | | Hollywood | FL | 33019 | |
| X | The Westin St. Francis | Attn: Esther Soh, Sales Manager | 335 Powell Street | | San Francisco | CA | 94102 | |
| X | The Wolf Agency | | 208 N Market St | Ste 125 | Dallas | TX | 75202-3203 | |
| X | The Wolf Group, LLC | | 208 N Market St | Ste 125 | Dallas | TX | 75202-3203 | |
| X | THEDRICK R. ANDRES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THELMA A. MASSEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THERESA VERVER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THERESA F. TAYLOR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THERESA M. COOKE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS PEDERSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS A. GIORDANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | THOMAS A. GRIEVE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS B. GRAY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS E. LENOIR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS E. SCOTT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS G. GABBERT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Thomas Giordano | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Thomas Hicks | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS J. FOLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS J. MCPHAIL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS J. STELLATO, JR. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Thomas O. Hicks | Owner and Chairman of the Board | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS O. WALTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS S. KANTZOS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS W. HIXSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS W. KIKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS W. MENDONCA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | THOMAS W. RIGGS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Thompson & Knight | Pam Wood | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201 | |
| X | Thompson Construction | | 709 Stadium Drive | | Arlington | TX | 76011 | |
| X | THURSTON M. WALKER, JR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Ticket Source | | 908 N Collins Street | | Arlington | TX | 76011 | |
| X | Tickets.Com | | 555 Anton Bloulevard | | Costa Mesa | CA | 92626 | |
| X | Tickets.Com | Settlement Account | 555 Anton Blvd. | | Costa Mesa | CA | 92626 | |
| X | Tickets.com, Inc. | Attn: Larry Witherspoon, CEO | 555 Anton Boulevard, 11th Floor | | Costa Mesa | CA | 92626 | |
| X | Tickets.com, Inc. | Attn: Legal Department | 555 Anton Boulevard, 11th Floor | | Costa Mesa | CA | 92626 | |
| X | TIERRA D. STEPHENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TIFFANIE J. STEVENS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | TIME WARNER CABLE | Attn: Bankruptcy Dept. | PO BOX 650063 | | Dallas | TX | 75265-0063 | |
| X | Time Warner Cable Media Sales | Attn: Bankruptcy Dept. | PO BOX 650063 | | Dallas | TX | 75265-0063 | |
| X | TIMMY C. CHAMBERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TIMOTHY B. FORTNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Timothy C. Hulett | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TIMOTHY C. HULETT, SR Sr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TIMOTHY C. MARTINEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Timothy Crabtree | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TIMOTHY D. DILLON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TIMOTHY E. LARUE Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TIMOTHY E. MURPHY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TIMOTHY G. STEGGALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TIMOTHY J. KASALLIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TIMOTHY O. HALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TIMOTHY P. BEESLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TIMOTHY P. MURPHY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TIMOTHY R. STANFORD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TIMOTHY R. WESLOH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TINA P. ENNIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TM Television | | 2307 Springlake Suite 518 | | Dallas | TX | 75234 | |
| X | TNT Marketing | | 2100 E. Road to Six Flags | | Arlington | TX | 76011 | |
| X | TOBY J. HALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Todd A. Guggiana | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TODD A. GUGGIANA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TODD D. JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TODD M. WALTHER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Todd Michael Walther | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | TOH Investors, LP | Legal Officer/Bankruptcy Dept. | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| X | TOH Investors, LP | Thomas Hicks | 100 Crescent Court | Suite 1200 | Dallas | TX | 75201 | |
| X | TOH/Development LLC | | 200 Crescent Court | Suite 1600 | Dallas | TX | 75201 | |
| X | Tokyo Taihei Advertising Co., Ltd. on behalf of Dandy House | Kiminari Hori | Ad Taihei Bldg 5-19-15 | Minato-ku | Tokyo | | 105-004 | JP |
| X | Toler Company | | 4403 N. Central Expressway, Suite 150 | | Dallas | TX | 75205 | |
| X | TOM G. CONGER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TOM J. HUDNALL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TOM M. GEESAMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TOMAS  TELIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TOMMY A. GRAHAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TOMMY C. EDMONDSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TOMMY J. WILLIAMS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TOMMY L. HUCHINGSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TOMMY L. ROBINSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TONY  GHAFFARIAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TONY C. GRIGGS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TONY L. NGUYEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TownePlace Suites | Adrian Chavez | 1709 E. Lamar Boulevard | | Arlington | TX | 76006 | |
| X | TRACEY L. BESEDA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TRACEY L. RODGERS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TRACIE A. BAKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TRACY A. BENCK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TRACY D. WINKLES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TRACY E. HOLMES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Tranzport Services | | P.O. Box 76122 | | Saint Petersburg | FL | 33734-6122 | |
| X | Travelers Insurance | Attn: Corporate Officer/Authorized Agent | 485 Lexington Ave. | | New York | NY | 10017-2630 | |
| X | Travelfocus, LLC | Katy Burns, VP Account Management | 12655 North Central Expressway | Suite 200 | Dallas | TX | 75243 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | TRAVIS D. POLLAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TRAVIS L. KUHN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TRAVIS L. SELLS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TRAVIS O. GILLIAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TRAVIS R. ADAIR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TRBP (Texas Rangers Baseball Partners) | Legal Officer/Bankruptcy Department | 1000 Ballpark Way | SUITE 400 | Arlington | TX | 76011 | |
| X | Treasurer City of Detroit Income Tax | Coleman A. Young Municipal Center | 2 Woodward Avenue - Suite 120 | | Detroit | MI | 48226 | |
| X | Treasurer City of Detroit Income Tax | | P.O. Box 67000 | | Detroit | MI | 48267 | |
| X | TRENTON T. MONTELLANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TREVOR C. HURLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TriNet | Jessica Barnard | 1100 San Leandro Blvd. | Suite 300 | San Leandro | CA | 94577 | |
| X | TRINIDAD D. MORENO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TRINIDAD S. CAMPUZANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TRISTAN T. MONTELLANO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Tri-Tex Grass | | PO Box 440 | | Tioga | TX | 76271 | |
| X | TROY A. BROOKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TROY C. KING | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TROY M. BAKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Troy Matchan | c/o Minnesota Twins | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TROY P. STALLSWORTH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Try The Veal Productions dba The Wolf Group, LLP | | 3900 Willow Street | | Dallas | TX | 75226 | |
| X | TTI Labs | | 2117 Arlington Downs Rd. | | Arlington | TX | 76011 | |
| X | Turnkey Intelligence LLC | | 9 Tanner Street Suite 8 | | Haddonfield | NJ | 08033-2448 | |
| X | TVT Video Technologies, Inc. (TVTI) | | 2056 NW Alocleck Dr. #313 | Suite 313 | Hillsboro | OR | 97124 | |
| X | TVTI | | 2056 NW Aloclek Drive #313 | | Hillsboro | OR | 97124 | |
| X | TWILA J. READ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Twins Enterprises, Inc. | Eddie Miller | 480 Sprague Street | | Dedham | MA | 02026 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | TYLER BLATCHFORD | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TYLER B. FARRELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Tyler Gentry | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TYLER J. MARRUJO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TYLER N. TUFTS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | TYLER S. BRANDSTETTER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Tylock Eye Care & Laser Center | Dr. Gary Tylock, MD | 3100 North MacArthur Boulevard | | Irving | TX | 75062 | |
| X | Tyson Foods, Inc. | Robert Rogers, Jr. | 2630 West Freeway | | Fort Worth | TX | 76102 | |
| X | Tyson Foods, Inc. | Attn: Robert Rogers, Jr. | 2630 West Freeway | | Fort Worth | TX | 76102 | |
| X | Uniden American Corporation | Soichiri Shiki | 4700 Amon Carter Blvd. | | Fort Worth | TX | 76155 | |
| X | United Asset Coverage, Inc. | Attn: Client Care Group | 215 Shuman Boulevard, 4th Floor | | Naperville | IL | 60563 | |
| X | United Concordia | | P.O. Box 69420 | | Harrisburg | PA | 17106-9420 | |
| X | United Concordia | | P.O. Box 827377 | | Philadelphia | PA | 19182-7377 | |
| X | United Concordia Companies, Inc. | Donna Hunter | 4401 Deerpath Road | DPR2E | Harrisburg | PA | 17110 | |
| X | United Service Association for Health Care Foundation | | 1901 North Highway 360 | | Grand Prairie | TX | 75050 | |
| X | United States Bowling Congress | | 621 Six Flags Drive | | Arlington | TX | 76011 | |
| X | University Sports Publications Co, Inc. d/b/a Professional Publications | Martin Lewis | 10311 Coniston Court | | Potomac | MD | 20854 | |
| X | University Sports Publications, Co., Inc. d/b/a Professional Publications | Martin S. Lewis | 570 Elmont Road | | Elmont | NY | 11003 | |
| X | Univision Radio Broadcasting Texas, L.P. | | Broadcasting Texas, L.P. | 7700 Carpenter Freeway | Dallas | TX | 75247 | |
| X | UT Southwestern - MSP | | PO Box 845347 | | Dallas | TX | 75284-5347 | |
| X | UT Southwestern At St Paul | | PO Box 845347 | | Dallas | TX | 75284-5347 | |
| X | Utah State Tax Commission | Legal Officer/Bankruptcy Department | 210 N 1950 W | | Salt Lake City | UT | 84134 | |
| X | Utah State Tax Commission | | 210 N. 1950 W | | Salt Lake City | UT | 84134 | |
| X | Valero Gas Station | | 936 N. Collins | | Arlington | TX | 76011 | |
| X | Van Wagner Dorna U.S.A., LLC | Steven S. Pretsfelder, General Counsel | 800 Third Avenue | | New York | NY | 10022-7604 | |
| X | Van Wagner Dorna U.S.A., LLC | Attn: John Haegele, CEO | 800 Third Avenue | | New York | NY | 10022 | |
| X | Van Wagner Dorna USA, LLC | | 800 Third Ave. | 28th Floor | New York | NY | 10022-7604 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Vanderra Resources | Chelsee Murphy | 4021 Hwy 377 South | | Fort Worth | TX | 76116 | |
| X | VANESSA PRADO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | VANESSA R. HARRISON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Vanguard | | 195 Columbia Turnpike | Suite 100 | Forham Park, | NJ | 07932 | |
| X | VARANDAS Z. WASHINGTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | VCC | | PO Box 2558 | | Little Rock | AR | 72203 | |
| X | VENDALL R. BRIGANCE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | VERN H. KING II | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | VERONICA RICO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | VERONICA V. PALACIO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | VICENTE A. CAFARO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | VICENTE C. FRAUSTO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Vicente D. Padilla | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Vicente Padilla | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | VICTOR DELEON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | VICTOR R. HADASH III | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Victor Salvino | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Victory Telecom, Inc. | Attn: President | 1000 Ballpark Way | Suite 315 | Arlington | TX | 76011 | |
| X | VINCE L. RAMSOUR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | VINCENT E. PEWITT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | VINCENT F. DIFAZIO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | VINCENT L. DAVIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | VIRGIL L. GRISHAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Vital Media Security, Inc. | Jerry L. Judkins, Jr. | 1421 LeMay | | Carrollton | TX | 75007 | |
| X | VIVIAN V. BILLS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | VLADIMIR GUERRERO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Vmware, Inc. | | 3401 Hillview Avenue | | Palo Alto | CA | 94304 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | Vratsinas Construction Co. | Essey Alley, President | 216 Louisiana | | Little Rock | AR | 72203 | |
| X | Vratsinas Construction Company | John Nassen | c/o Ford Nassen & Baldwin, P.C. | 8080 North Central Expressway, Ste. 1600 LB 65 | Dallas | TX | 75206 | |
| X | Vratsinas Construction Company | Legal Officer/Bankruptcy Department | 216 Louisiana Street | | Little Rock | AK | 72201 | |
| X | Vratsinas Construction Company d/b/a VCC, Inc | | 600 East Las Colinas Boulevard | Suite 1225 | Irving | TX | 75039 | |
| X | Vratsinas Construction Company d-b-a VCC | | 600 East Las Colinas Boulevard | Suite 1225 | Irving | TX | 75039 | |
| X | W.W. Wbber LLC | | 14333 Chrisman Road | | Houston | TX | 77039 | |
| X | Wachovia Bank, National Association | Legal Officer/Bankruptcy Department | 301 South College Street | | Charlotte | NC | 28288 | |
| X | WADE GRAF | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WADE B. ISHAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WADE L. WRIGHT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Walgreens | | 1020 N. Collins | | Arlington | TX | 76011 | |
| X | WALLACE K. KNIFFIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WALLACE R. COCHRAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WALT A. MATHIS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WALTER D. EVANS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Walter Simmons | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WANDA A. WILEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WARNER A. MADRIGAL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WARREN R. MUNCY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WARREN W. WELLS III | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Washington Employment Security Department | | P.O. Box 34729 | | Seattle | WA | 98124 | |
| X | WAYNE E. MOORE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WAYNE L. ADDINGTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WAYNE L. KIRBY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Wayne L. Kirby | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WBAP/KSCS Radio Operating Ltd dba KSCS-FM | | PO Box 841511 | | Dallas | TX | 75284-1511 | |
| X | Weldon, Williams, & Lick, Inc. | | 711 N A St | PO Box 168 | Fort Smith | AK | 72901-2121 | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | Weldon, Williams, & Lick, Inc. | | P.O. Box 168 | | Fort Smith | AR | 72902-168 | |
| X | Wells Fargo | Sherry Key | 201 Main Street | Suite 200 | Fort Worth | TX | 76102 | |
| X | Wells Fargo Bank Minnesota, National Association | Attn: Asset Backed Securities Administration | 6th & Marquette | MAC N9311-161 | Minneapolis | MN | 55479 | |
| X | Wells Fargo Bank Minnesota, National Association, as Collateral Agent | Legal Officer/Bankruptcy Dept. | 6th & Marquette | MAC N9311-161 | Minneapolis | MN | 55479 | |
| X | Wells Fargo Bank, N.A. | John Gavin | 201 Main Street | Suite 200 | Fort Worth | TX | 76102 | |
| X | Wells Fargo Bank, N.A. | Attn: Asset Backed Securities Administration | 6th & Marquette | MAC N9311-161 | Minneapolis | MN | 55479 | |
| X | Wells Fargo Bank, N.A. | Beverly Chavez | MAC Q2129-113 | 200 Lomas Blvd. NW | Albuquerque | NM | 87102 | |
| X | Wells Fargo Bank, N.A. | Attn: John T. Gavin | 201 Main Street, Suite 200 | | Fort Worth | TX | 76102 | |
| X | Wells Fargo Tower | | 1200 E Copeland Road | | Arlington | TX | 76011 | |
| X | Wendy's | | 1311 N. Collins | | Arlington | TX | 76011 | |
| X | WES M. MONTGOMERY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WESLEY J. KECK | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WESLEY K. DEEN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WESLEY W. BANKSTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WESLEY W. HUNT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | West End Sports | | 1011 Cedarland Boulevard | | Arlington | TX | 76011 | |
| X | Westchester Fire | Attn: Corporate Officer/Authorized Agent | 500 Colonial Center Pkwy | | Roswell | GA | 30076-8856 | |
| X | Westin Michigan Avenue Hotel Chicago | Alan Fabris | 909 N. Michigan Avenue | | Chicago | IL | 60611 | |
| X | WHITNEY  WOODRUFF | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WHITNEY R. MOONEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILFREDO  BOSCAN-FERNANDEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILL  NICKS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM  MCLAUGHLIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM  O'CONNER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM A. MCCLURG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM A. WHITTENBERG | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM A. ZIMMERMANN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | WILLIAM B. PINKERTON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM C. PHILPOT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM C. STOCKER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM E. CREWS JR | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM E. HINDMARSH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM E. SIERRA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM F. ROBERTS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | William Harry Spilman | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM J. HASELMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM J. LANDOLT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM J. YANISH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM K. WOODY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM L. COOPER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM L. PIERCE Jr. | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM L. RICHARDSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM M. EYRE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM M. HINES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM M. THOMPSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | William McLaughlin | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM R. DORMINY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM R. MCGEE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM R. MILLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM R. SMITH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM R. STALLSWORTH | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM R. STUTLER | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | William Richardson | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM S. SIERRA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X | WILLIAM T. KINNEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIAM Z. PHILLIPS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLIS A. EDEVANE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILLY D. ESPINAL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILMER  FONT-GOMEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WILMER G. LEVELS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Windmill Suites | Rosemary Como | 1245 West Bell Road | | Scottsdale | AZ | 85374 | |
| X | Wingate Inn | P.J. Patel | 1024 Brookhollow Plaza Drive | | Arlington | TX | 76006 | |
| X | Winstead PC | Paul Wageman | 1201 Elm Street | Suite 5400 | Dallas | TX | 75270 | |
| X | Winstead Sechrest & Minick | Mike McWilliams | 5400 renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | |
| X | Winstead, Sechrest & Minick P.C. | Paul N. Wageman, Esq. | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | |
| X | WINSTON D. MARQUEZ | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WM Deacon Co., Inc. | William F. Deacon, Jr. | 213 A West Hudgins Street | | Grapevine | TX | 76051 | |
| X | WM H. SPILMAN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | WRAE T. TARVIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | XAVIER  FLORES | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | XL Insurance America, Inc. | Peggy Valihura | 505 Eagleview Boulevard, Suite 100 | PO Box 636 | Exton | PA | 19341 | |
| X | XTO Energy | Louis Baldwin | 810 Houston Street | | Fort Worth | TX | 76102 | |
| X | Yaggi Engineering Inc. | | 5840 W. I-20 | Suite 270 | Arlington | TX | 76017 | |
| X | YAJAIRA  VILLEDA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | YASIN  HOSSAIN | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | YAZMEEN  BARBA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | YEFRY  CASTILLO | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | YOLANDA S. CAMPBELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | YOLANDA S. LACEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | YOON HEE  NAM | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | YUICHI J. FURUKAWA | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |

| USPS | Creditor Name | Contact Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------|--------------|-----------|-----------|------|-------|-----|---------|
| X | ZACH D. WERBLO I | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ZACHARY D. PHILLIPS | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ZACHARY F. COLLETT | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ZACHARY M. JOHNSON | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ZACHARY M. WHETSTONE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ZACHARY P. HOLLEY | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ZACHARY P. ZANESKI | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ZENAIDA  COLE | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | ZHIVONNI Z. MCDONNELL | | CONFIDENTIAL - ADDRESS REDACTED | | | | | |
| X | Zurich American Insurance Company | Attn: Corporate Officer/Authorized Agent | 1400 American Ln. | | Schaumburg | IL | 60196 | |

Exhibit F

| USPS | Fax | Creditor Name | Contact Name | Address 1 | Address 2 | City, State, Zip | Fax Number |
|---|---|---|---|---|---|---|---|
| X | X | American Medical Response, Inc. | General Manager | 3701 New York Avenue | Suite 140 | Arlington, TX 76014 | 303-495-1295 |
| X | X | American Medical Response, Inc. | Legal Dept. | 6200 South Syracuse Way | Ste. 200 | Greenwood Village, CO 80111 | 303-495-1295 |
| X | | Arbitron Inc. | Attn: Legal Department | 9705 Patuxent Woods Drive | | Columbia, MD 21046-1572 | |
| X | X | Atmos Energy | Attn: Legal Department | P O BOX 790311 | | SAINT LOUIS, MO 63179-0311 | 972-855-3040 |
| X | X | Ben E. Keith Foods | Attn: Legal Department | P O BOX 901001 | 7650 WILL ROGERS BLVD | Fort Worth, TX 76101 | 817-338-1701 |
| X | X | Ben E. Keith Foods | Mel Cockrell | 601 E. Seventh | | Fort Worth, TX 76102 | 817-338-1701 |
| X | X | Buses By Bill, Inc. | Attn: Legal Department | 1336 CENTERVILLE RD | | Dallas, TX 75218 | 214-328-9521 |
| X | | Community Coffee Company, L.L.C. | Attn: Legal Department | PO BOX 60141 | | New Orleans, LA 70160-041 | |
| X | | Community Coffee Company, L.L.C. | Attn: Legal Department | P.O. Box 791 | | Baton Rouge, LA 70821 | |
| X | X | Kekst And Company | Attn: Legal Department | 16655 COLLECTIONS CENTER DR | | Chicago, IL 60693 | 212-521-4900 |
| X | X | Kekst And Company | Attn: Legal Department | 437 Madison Avenue | | New York, NY 10022-7195 | 212-521-4900 |
| X | X | KONE Inc. | Attn: Law Department | One KONE Court | | Moline, IL 61265 | 469-549-0594 |
| X | X | KONE Inc. | Paul Parios | 801 Hammond Street | Suite 400 | Coppell, TX 75019 | 469-549-0594 |
| X | X | KUVN-TV Univision Group | Attn: Legal Department | 1360 W BELT LINE RD | | CEDAR HILL, TX 75104-1607 | 214-758-2395 |
| X | X | KUVN-TV Univision Group | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, 9th Floor | | Atlanta, GA 30326 | 214-758-2395 |
| X | X | Melrose Pyrotechnics, Inc. | Robert Kerns, Director of Sales | Kingsbury Industrial Park Heinold Complex | P.O. Box 302 | Kingsbury, IN 46345 | 219-393-5710 |
| X | | Nova Medical Centers | Attn: Legal Department | 110 CYPRESS STATION SUITE 280 | | Houston, TX 77090 | |
| X | | Nova Medical Centers | Bruce Meymand | 5771 Enid Street | | Houston, TX 77009 | |
| X | | Pacesetter Personnel Services | Barry Kinggard | 1818 South Ervay | | Dallas, TX 75215 | |
| X | X | Paramount Services Corporation d/b/a Jani-King of Ft. Worth | Attn: Legal Department | 4535 SUNBELT DRIVE | | Addison, TX 75001 | 817-284-3100 |
| X | X | Paramount Services Corporation d/b/a Jani-King of Ft. Worth | Jamie Alberti | 235 East Loop 820 | | Hurst, TX 76053 | 817-284-3100 |
| X | X | Paramount Services Corporation d/b/a Jani-King of Ft. Worth | Jamie Alberti | 16885 Dallas Parkway | | Addison, TX 75001 | 817-284-3100 |
| X | X | Republic Services | Attn: Legal Department | P.O. Box 78829 | | Phoenix, AZ 85062-8829 | 817-860-0330 |
| X | | Shared Technologies, Inc. | Attn: Contract Administration | 1405 S. Belt Line Road | Suite 100 | Coppell, TX 75019 | |
| X | | Shared Technologies, Inc. | Attn: Legal Department | 1200 Harger Rd. | Ste. 211 | Oak Brook, IL 60523 | |
| X | | Stage & Effects Engineering, Inc. | David Greene | 608 General Chennault St. SE | | Albuquerque, NM 87123 | 505-271-5900 |
| X | | The Nielsen Company (US), LLC | Attn: Coordinating Vice-President | 770 Broadway | | New York, NY 10003 | |
| X | X | Tickets.com, Inc. | Larry Witherspoon, CEO | 555 Anton Boulevard | 11th Floor | Costa Mesa, CA 92626 | 714-327-5410 |
| X | X | Time Warner Cable | Attn: Bankruptcy Dept. | PO BOX 650063 | | Dallas, TX 75265-0063 | 866-519-1263; 203-328-0604 |